# EXHIBIT 1

Finegan Declaration

# UNITED STATES DISTRICT COURT

# NORTHERN DISTRICT OF CALIFORNIA

|  |  |
|---|---|
| *In re: Google Referrer Header Privacy Litigation* ) ) ) ) ) ) ) ) ) ) ) ) ) ) ) | Case No. 5:10-cv-4809 EJD |
|  | **DECLARATION OF JEANNE C. FINEGAN, APR IN CONNECTION WITH IMPLEMENTATION OF NOTICE PLAN** |
|  | Judge: Honorable Edward J. Davila |

I, Jeanne C. Finegan, declare as follows:

## INTRODUCTION

1.     I am the Managing Director and Head of Kroll Notice Media Solutions ("Kroll Media"),[1] a business unit of Kroll Settlement Administration LLC ("Kroll"), the Settlement Administrator[2] in the above-captioned case. This declaration is based upon my personal knowledge as well as information provided to me by my associates and staff, including information reasonably relied upon in the fields of advertising media and communications.

---

[1] Capitalized terms used but not defined herein have the meanings given to them in the Settlement Agreement (as defined below).
[2] The Preliminary Approval Order appoints "Kroll" as the Settlement Administrator.  Kroll, LLC is the parent company of Kroll Settlement Administration LLC.  "Kroll" is not a legal entity.  Kroll Settlement Administration LLC is the actual Settlement Administrator in this case.

**DECLARATION OF JEANNE C. FINEGAN, APR IN CONNECTION WITH IMPLEMENTATION OF NOTICE PLAN**

2. Kroll was appointed as the Settlement Administrator to, among other tasks, develop and implement the Notice Plan pursuant to that certain Settlement Agreement and Release (the "Settlement Agreement") entered into in connection with this Action.

3. This declaration provides a report concerning the successful implementation of the Notice Plan, as previously detailed to the Court in the *Declaration of Jeanne C. Finegan, APR in Connection with Notice to Settlement Class Members*, filed on January 4, 2023. The Notice Plan commenced on June 5, 2023, and was substantially completed on July 5, 2023.

4. The Notice Plan employed best-in-class tools, technology and optimizations to ultimately reach an estimated 83% of potential Settlement Class Members, *i.e.*, Google Search users 25 years of age or older, on average three times. In total, the Notice Plan served over 600 million impressions.

## SUMMARY OF THE NOTICE PLAN

5. The Notice Plan included the following components, each of which is described in more detail below:

- Publication via online display banner advertising;
- Google keyword search advertising;
- Publication via Gmail ads;
- Publication via social media advertising through Facebook, Instagram, Twitter and YouTube;
- Publication via specialty class action news websites;
- Publication in a nationally circulated magazine;
- A press release in English and Spanish;
- CAFA Notice to applicable government officials;
- A neutral, informational settlement website; and
- A toll-free telephone information line.

## ONLINE DISPLAY NOTICE

6.    Kroll Media utilized a programmatic noticing approach, employing a computer algorithm to show a specific advertisement to a specific visitor in a specific context, *i.e.*, on a particular website that a potential Settlement Class Member is visiting or likely to visit. These advertisements were device agnostic and appeared across desktop, laptop, tablet, or mobile device.

7.    Online display advertisements were specifically targeted to Google Search users and people who have the Google Search application installed on their mobile device or tablet. An additional layer of targeting was employed to cast a wider net, targeting adults over the age of 25 years.

8.    Digital advertisements appeared in English and Spanish and were served across thousands of websites including <u>foxnews.com</u>, <u>usatoday.com</u>, <u>yahoo.com</u>, <u>motorsearches.com</u>, and <u>msnbc.com</u>, among numerous others.

## GOOGLE SEARCH ADVERTISEMENTS

9.    Kroll Media utilized keyword search advertisements on Google. When searching for specific keywords or phrases related to the Settlement or Settlement-related content, a sponsored link appeared, providing brief information about the Settlement and the Settlement Class, and directing the user to the Settlement Website for more information. Such terms and topics included *Google referrer settlement*, *Google search settlement*, *Google search class action*, *Google class action settlement*, *Google referrer lawsuit*, and other similar terms.

## GMAIL ADVERTISEMENTS

10.    Kroll Media utilized Gmail ads. Advertisements appeared in application environments on mobile devices. Advertisements were served to users while they were signed into Google and actively using the Gmail application.

**DECLARATION OF JEANNE C. FINEGAN, APR IN CONNECTION WITH IMPLEMENTATION OF NOTICE PLAN**

## SOCIAL MEDIA ADVERTISEMENTS

11. Social media advertisements on Facebook and Instagram appeared in users' "Newsfeeds," "Stories," or "Reels." These advertisements employed multiple layers of targeting and focused on people who have *liked, followed,* or *interacted* with Google Search relevant pages, accounts, videos, posts and/or tags. Such pages and accounts included the official Google Facebook page and verified Google Instagram account. To expand the outreach and cast the widest net, the Notice Plan also targeted all adults over the age of 25 years.[3]

12. On Twitter, Kroll Media targeted people who have "tweeted" (*i.e.*, posted) or interacted with posts related to Google or Google-related content.

13. Display banner advertisements on YouTube were targeted to users who watched, liked, shared, or commented on videos related to Google.

14. Attached hereto as **Exhibit A** are copies of the display banner advertisements, Gmail advertisements, and social media advertisements described above.

## SPECIALTY CLASS ACTION NEWS AND SOCIAL MEDIA INFLUENCERS

15. Kroll Media advertised on specialty class action news websites to expand awareness of the Settlement among visitors of these sites, who tend to be keenly interested in class action settlements. Banner advertisements appeared on classaction.org and topclassactions.com.

16. Additionally, information about the Settlement was prominently featured on the landing page of topclassactions.com.

17. URL link headlines were featured on Top Class Action's weekly E-Newsletters. URL links appeared on the June 30, 2023, and July 11, 2023 issues.

18. Attached hereto as **Exhibit B** are copies of the E-Newsletters.

---

[3] In compliance with the European Union's General Data Protection Regulation (GDPR), retargeting tactics were not employed.

**DECLARATION OF JEANNE C. FINEGAN, APR IN CONNECTION WITH IMPLEMENTATION OF NOTICE PLAN**

19. Kroll Media monitored social media activity for any media influencer coverage of the Settlement. Posts that included information about the Settlement and how to file a claim were published on Instagram by @thelawyerangela, with 171k followers, and @bookofalpha, with 70k followers.

20. Attached hereto as **Exhibit C** are screenshots of the published posts.

<u>**PRINT PUBLICATION – MAGAZINE**</u>

21. A one-half page black and white print advertisement was published once in the July 10, 2023, issue of *People Magazine*.

22. Attached hereto as **Exhibit D** is a copy of the summary Notice as it appeared in this magazine.

<u>**PRESS RELEASE**</u>

23. On June 1, 2023, an English language and a Spanish language press release were issued through PR Newswire's National Hispanic plus USA 1 Newslines. PR Newswire distributes to thousands of print and broadcast newsrooms nationwide, as well as to websites, databases and online services. Kroll Media monitored media outlets for mentions of the releases in the news. Over 490 news mentions of the Settlement resulted from the English language press release and over 45 news mentions of the Settlement resulted from the Spanish language press release.

24. Attached hereto as **Exhibit E** are copies of the press releases and pick-up reports.

<u>**CAFA MAILING**</u>

25. On behalf of the Defendant, Kroll provided notice of the proposed Settlement pursuant to the Class Action Fairness Act, 28 U.S.C. §1715(b) ("the CAFA Notice"). At Google Counsel's direction, on January 13, 2023, Kroll sent the CAFA Notice, a true and correct copy of which is attached hereto as **Exhibit F**, via first-class certified mail, to (a) the Attorney General of the United

**DECLARATION OF JEANNE C. FINEGAN, APR IN CONNECTION WITH IMPLEMENTATION OF NOTICE PLAN**

States and (b) fifty-six (56) state and territorial Attorneys General identified in the service list for the CAFA Notice, attached hereto as **Exhibit G**. The CAFA Notice directed the Attorneys General to the website www.CAFANotice.com, a site that contains all the documents relating to the Settlement referenced in the CAFA Notice.

**SETTLEMENT WEBSITE**

26. On December 1, 2022, Kroll created a dedicated Settlement Website entitled www.RefererHeaderSettlement.com. The domain www.ReferrerHeaderSettlement.com was also purchased and re-directs Settlement Class Members to the Settlement Website. The Settlement website "went live" on June 1, 2023, containing information about the Settlement, relevant documents including the operative complaint, Settlement Agreement, Long Form Notice, Claim Form, Request for Exclusion form, and objection form, a "frequently asked questions" section, contact information, a list of important deadlines, and provided Settlement Class Members an opportunity to file a Claim Form or a Request for Exclusion online. A true and correct copy of the Long Form Notice and Claim Form in English and Spanish are attached hereto as **Exhibits H and I,** respectively. As of August 24, 2023, more than 5 million users have visited the Settlement Website.

**TOLL-FREE INFORMATION LINE, AND OTHER CONTACT INFO**

27. On September 16, 2022, Kroll established a toll-free number, 1-833-512-2306, for Settlement Class Members to call and obtain additional information regarding the Settlement through an Interactive Voice Response ("IVR") system and/or by leaving a voicemail to receive a callback from a live agent. As of August 24, 2023, the IVR system has received 4,271 calls, and 230 callers have received a call back from a live agent.

28. On September 19, 2022, Kroll designated a post office box with the mailing address *In re Google Referrer Litigation*, c/o Kroll Settlement Administration, P.O. Box 225391, New

York, NY 10150-5391 in order to receive Requests for Exclusion, Claim Forms, objections, and correspondence from Settlement Class Members.

29.    On    January    14,    2023,    Kroll    established    an    email    address, info@refererheadersettlement.com, to receive and reply to email inquiries from Settlement Class Members pertaining to the Settlement.

## CLAIM ACTIVITY

30.    As of August 24, 2023, Kroll has received 2,528 Claim Forms through the mail and 2,562,154 Claim Forms filed electronically through the Settlement Website.    Together, this represents 1.33% of the estimated total population of 193,050,000 million members of the target audience, who are Google Search users 25 years of age or older. Kroll is still in the process of reviewing and validating Claim Forms.

31.    The Claims Deadline was July 31, 2023.    As of August 24, 2023, Kroll has received sixty-nine (69) late Claim Forms.

## EXCLUSIONS AND OBJECTIONS

32.    The Objection and Exclusion deadline was July 31, 2023.

33.    Kroll has received 2,530 timely Requests for Exclusion (equivalent to 0.0013% of the estimated population) and one (1) objection to the Settlement.    A list of the exclusions received is attached hereto as **Exhibit J**.    Kroll was informed of one (1) other Settlement Class Member who submitted their objection to Class Counsel; however, as of August 24, 2023, Kroll has not received this objection. The two objections are equivalent to 0.000001% of the estimated population. Of the 2,530 Requests for Exclusion, 1,211 were submitted by individuals who had also filed a Claim Form. At the direction of the Parties, Kroll will reach out via email to these 1,211 individuals and provide fourteen (14) days for them to confirm whether they would like their Request for Exclusion or Claim Form to be accepted.

## COSTS OF NOTICE PROGRAM

34.    As of August 24, 2023, Kroll will have billed $922,996.14 for Notice and Administrative Costs incurred, which includes media costs. Kroll estimates that it will bill an additional $788,016.47 to complete the administration of this Settlement. The current estimate is subject to change depending on factors such as remaining review of claims, and/or the final number of Valid Claims, and/or any Settlement administration scope change not currently under consideration.  This estimate is based on Kroll's many years of experience administering class action settlements. Based on the foregoing information, Kroll estimates that each claimant will receive a payout of $7.16 per Valid Claim.

## CONCLUSION

35.    In my opinion, the Notice Plan reflects a highly targeted, well-tailored and contemporary way to provide notice to Settlement Class Members. Further, in my opinion, the efforts undertaken in this Notice Plan are of the highest modern communication standards, are reasonably calculated to provide notice, and are consistent with best-practicable, Court-approved notice programs in similar matters and the Federal Judicial Center's guidelines concerning appropriate reach.

36.    I declare under penalty of perjury, under the laws of the United States of America, that the foregoing is true and correct.

Executed on August 24, 2023, in Tigard, Oregon.

Jeanne C. Finegan

# Exhibit A








Ad by Google Search Settlement

Google Search Settlement

If you used Google's Search Engine from October 25, 2006 to September 30, 2013, you could get cash from a class action Settlement.

**NEWSFEED**

**STORIES**





# Exhibit B



June 30, 2023

# Open Investigations and Settlements

**VIEW ALL OPEN INVESTIGATIONS**     **VIEW ALL OPEN SETTLEMENTS**



**Abusive situations at residential facilities for troubled teens under investigation**



**Inaccurate background check class action lawsuit investigation**

ADVERTISEMENT



**Must Read:** The Best Way To Stop Mosquito Bites (It's Genius)

**[READ MORE]**

Powered by LiveIntent

## Settlements

If you clicked on a **Google** search result between 2006 and 2013, click here now

FedEx paid military leave $1.5M class action settlement

Wipe Out! false advertising $2M class action settlement

Portercare Adventist Health System instrument sterilization $6.5M class action settlement

## Money & Consumer Products

Car dealership TCPA telemarketing class action lawsuit investigation

Gym telemarketing TCPA class action lawsuit investigation

Illinois BIPA biometric privacy class action lawsuit investigation

Carbon credits class action investigation

Nissan, Infiniti piece-rate payment may be lower than minimum wage

Banks, credit unions may charge excessive overdraft fees on single transactions

## Health & Medical

PFAS water contamination could lead to cancer or other health issues

Social media company Meta target of mental illness lawsuit

Regular talc powder use linked to ovarian and other cancers

Firefighting foam may pose serious health risks

Nursing home neglect and elder abuse lawsuit claim review

Taking Zantac or its generic may create an increased risk of some cancers

## Sexual Misconduct

Uber, Lyft driver sexual assault lawsuit claim review

Maryland sexual abuse lawsuit investigation

ADVERTISEMENT



 

**BRAD'S DEALS**

The **BEST DEALS** sent directly to you every day

**Subscribe** to the Free Daily Deals Newsletter





Powered by LiveIntent

You are receiving this email because you signed up for the Daily News newsletter from Top Class Actions. If you would like to, you can **change your preferences**, or you can **unsubscribe**.

Top Class Actions
11201 N Tatum Blvd. Ste 300 #21226
Phoenix, Arizona 85028
United States


July 11, 2023

# Latest Class Action Lawsuit & Settlement News

**VIEW ALL NEWS**    **SHOP WITH US**



**Amazon faces lawsuits over Prime subscriptions, discounts; Senate investigates labor practices**


**FTC proposes banning fake online reviews**

**Frontier class action claims airline falsely advertises low airfare, adds fraudulent charges**



**Verizon Wireless bogus fees arbitration investigation**

## More Headlines:

Class Action Rebates | July 2023

Former Twitter employees file lawsuit accusing company of stalling arbitration agreements

Honda class action claims some vehicles have Variable Timing Control defect

Lindt class action over heavy metals in dark chocolate dismissed

## Sign up now!

Companies that promise to repair or consolidate debt may take advantage of consumers

Uterine and ovarian cancer may be linked to hair-straightening chemicals

PA House advances legislation to help adult sexual abuse survivors

**SEE ALL INVESTIGATIONS**

## Settlements Closing Soon

| SOUND GENERATIONS DATA BREACH | OLIVERI & ASSOCIATES DEBT-COLLECTION PRACTICES | REDSTONE FEDERAL CREDIT UNION OVERDRAFT FEES |
|---|---|---|
| Potential Award: Varies | Potential Award: TBD | Potential Award: Varies |
| Deadline: 7/11/2023 | Deadline: 7/11/2023 | Deadline: 7/14/2023 |

| WALMART GIFT CARD SCAM REMISSION | JUUL FALSE ADVERTISING | GAW MINERS, ZENMINER CRYPTOCURRENCY |
|---|---|---|
| Potential Award: Varies | Potential Award: Varies | Potential Award: Varies |
| Deadline: 7/14/2023 | Deadline: 7/14/2023 | Deadline: 7/14/2023 |






Good morning everyone!

I hope you had a fantastic holiday! The crazy thing is that here in Arizona thousands of kids will be starting school again in mid-July. Yep, we have year round schooling. Our kids aren't in that system (yet) but man oh man, what a bummer going back to school in Mid-July!

The benefit to year round schooling is you get longer breaks. Typically they add on an extra week to any break so as a parent, that can be pretty darn useful when you're planning vacations. Here at work I was browsing settlements, as I often do, and came across these:

- Did you buy a bed frame from Mattress Firm? You may be included in this $12 million settlement.

- Facebook users, please tell me you submitted your claim for the $725 million settlement if you qualify! I did!

- Lastly this week, if you used Google Search from 2006 - 2013, you likely qualify for this settlement. It was another one I claimed!

That's all for now! Enjoy your day and make it a great week!

Warm Regards,
Scott

You are receiving this email because you signed up for the Daily News Newsletter from Top Class Actions. If you would like to, you can change your preferences, or you can unsubscribe.

Top Class Actions
17501 N Spurr Ave, Ste 500 #31228
Phoenix, Arizona 85002
United States

Exhibit C

Google Referer Settlement – Influencer Screenshots

Thelawyerangela 171k followers





Documents

Contact

Registration Form

Submit Claim

Exclusion Form

**I go back to the site and hit submit claim**

Important Dates

**Exclusion Deadline**
Monday, July 31, 2023

You must complete and mail your request for exclusion so that it is postmarked no later than Monday, July 31, 2023.



thelawyerangela • Follow
Original audio

thelawyerangela File for $! @thelawyerangela

Google is settling class action claims that it shared personal information (your user searches) with third party apps and websites without your consent.

If you submitted a Google search query and clicked on a result between October 25, 2006 - September 30, 2013 in the US, you can submit a claim for a piece of the $$ settlement.

#google #classaction #settlement #money #privacy #dataprivacy #lawyer #lawsuit #getmoney #refund

5w

ashleydiandra615 You get $7.00 for those wondering

5w  1,152 likes  Reply

⸺ View replies (20)

v_porter18 Angela, have you ever looked at the large student loan settlement with Navient? I thought I had qualified because we defaulted so many times in the time frame and I live in one of the states. but I never was allotted the relief. What do you think about that suit and can I do anything to request a look at my case by someone?

5w  31 likes  Reply

⸺ View replies (5)

25,953 likes
JUNE 8

Add a comment...                                    Post

Bookofalpha 70.3k followers

 bookofalpha • Follow
Original audio


**Google Search referrer headers $23M class action settlement**


IF YOU HAVE EVER **USED GOOGLE,** YOU'LL PROBABLY **HAVE**

bookofalpha How to get your money from the Google Class action lawsuit! 

Who applies: Anyone who searched something on google and clicked a link ANYTIME between Oct 25, 2006 to Sept 30, 2013

So yes, A LOT apply for this.

They shared the data with 3rd parties and hence why we have a $23M class action 

1) To apply up: go to refererheadersettlement.com or just go to discord link in bio for the MEGA LIST of settlements 😎

2) Enter the registration form

3) Get the claim ID from the email they immediately send you

4) Enter the claim form and choose your method of payout (I do venmo or zelle)

5) BOOM DONE

We'll see what we end up getting but takes 1 minute to enter so get your free money

MAKE SURE TO SHARE WITH A FRIEND 
5w



**3,941 likes**
JUNE 9

Add a comment...                                    Post



**bookofalpha** • Follow
Original audio

**bookofalpha** How to get your money from the Google Class action lawsuit! 👇👇🔲🔲

Who applies: Anyone who searched something on google and clicked a link ANYTIME between Oct 25, 2006 to Sept 30, 2013

So yes. A LOT apply for this.

They shared the data with 3rd parties and hence why we have a $23M class action 👤

1) To apply up: go to refererheadersettlement.com or just go to discord link in bio for the MEGA LIST of settlements 😎

2) Enter the registration form

3) Get the claim ID from the email they immediately send you

4) Enter the claim form and choose your method of payout (I do venmo or zelle)

5) BOOM DONE

We'll see what we end up getting but takes 1 minute to enter so get your free money

MAKE SURE TO SHARE WITH A FRIEND ❤️❤️❤️

5w

**3,941 likes**
JUNE 9

Add a comment...                                    Post

# Exhibit D



# People

**Sofia Vergara**
On Her Beauty Motto ('More Is More!')
and Date Nights With Joe

**Rihanna & A$AP Rocky**
Getting Ready for Baby No.2 in Style!

## ANOTHER TITANIC TRAGEDY

# Doomed Voyage

Hamish Harding — Paul-Henri Nargeolet — Suleman & Shahzada Dawood — Stockton Rush

After five people died in the epic disaster at sea, questions mount about why so many red flags were ignored. Inside the investigation—and the enduring obsession with the 111-year-old wreck

OceanGate TITAN

'We didn't remember the lesson of Titanic'
—JAMES CAMERON

July 10, 2023



4+

<u>LEGAL NOTICE</u>

**IF YOU USED GOOGLE'S SEARCH ENGINE FROM OCTOBER 25, 2006 TO SEPTEMBER 30, 2013, YOU COULD GET CASH FROM A CLASS ACTION SETTLEMENT.**

*Si desea recibir esta notificación en español, llámenos o visite nuestra página web.*

A proposed Settlement has been reached in a class action lawsuit called *In re Google Referrer Header Privacy Litigation*, Case No. 5:10-cv-4809-EJD, pending in the U.S. District Court for the Northern District of California.

The lawsuit claims that Google improperly shared Class Member search queries with third-party websites and companies between October 25, 2006 and September 30, 2013. Defendant denies any wrongdoing and the Court has not decided who is right or wrong. The Defendant is entering into this Settlement to avoid burdensome and costly litigation and to focus on timely addressing consumer complaints.

**Who is included?**

You are included as a Settlement Class Member if you used Google Search and clicked on a Google Search link at any time on or between October 25, 2006 and September 30, 2013. The Settlement Class also includes anyone who could bring any of the claims in the lawsuit on behalf of these users of Google Search, such as representatives, heirs, administrators, and assigns

**What does the settlement provide?**

Under the Settlement, Google will pay $23 million to make payments to Settlement Class Members, payments to Class Representatives, attorneys' fees, litigation costs, and settlement administration costs related to the Settlement. The exact amount each Class Member will receive will be based on the total number of claims filed. Google will also revise its "FAQs" and "Key Terms" webpages to include conspicuous, clear and concise explanations of how and when search queries may be disclosed to third parties via referrer headers.

**The only way to receive benefits from the proposed Settlement is to file a claim.**

**What are your options?**

- **File a Claim**. You must submit a Claim Form to be elegible to receive a payment under the Settlement. The deadline to file a claim is **July 31, 2023**. Claim Forms must be submitted online at **RefererHeaderSettlement.com** or mailed to the Settlement Administrator at: *In re Google Referrer Header Settlement*, c/o Kroll Settlement Administration, P.O. Box 225391, New York, NY 10150-5391.
- **Do nothing**. You will not receive any benefits from the Settlement, you will be legally bound by decisions of the Court, and you give up your right to sue the Defendant relating to the claims resolved by this Settlement.
- **Exclude Yourself**. If you do not want to be included in the Settlement, you must submit a written request to the Settlement Administrator, Settlement Class Counsel, and Google's Counsel by **July 31, 2023**. You will keep your right to sue the Defendant about the claims in this case, but you will not receive money. Detailed instructions on how to exclude yourself can be found at **RefererHeaderSettlement.com**.
- **Object**. You have the right to object to the Settlement and still get benefits. If you want to object to or tell the Court what you think about the Settlement, you must submit your Objection in writing by **July 31, 2023**. Detailed instructions on how to object can be found at **RefererHeaderSettlement.com**.

The Court has scheduled a Final Approval Hearing for the Settlement of this case on **October 12, 2023** at the San Jose Courthouse, Courtroom 4, 5th Floor, 280 South 1st St, San Jose, CA 95113 at 9:00 a.m. PST to consider: (1) whether to approve the Settlement; (2) any Objections; (3) the requests for awards to the Settlement Class Representative of $5,000 each; and 4) the request for an award of costs as well as attorneys' fees of up to 25% of the Settlement Fund. Motions for attorneys' fees and costs are due June 26, 2023. You may attend the Final Approval Hearing and ask to be heard by the Court, but you do not have to attend. Attorneys' fees and expense requests will be posted on **RefererHeaderSettlement.com**, after they are filed with the Court.

**This is only a summary. For more information about the settlement and benefits:**

**Visit: RefererHeaderSettlement.com
Call toll-free: 1-833-512-2306**



Krasinski as Ryan. (Interview with costar Wendell Piece, page 48.)

FINAL *season*

**AMAZON | Tom Clancy's Jack Ryan**

**ACTION** John Krasinski gives saving the world one more go in his fourth and last season as CIA analyst Dr. Jack Ryan. This time his mysterious season 1 love interest Cathy Mueller (Abbie Cornish) reenters the picture, and Jack chases corruption to Mexico, Myanmar and beyond, only to find that the greatest evils sometimes hide right at home. The six episodes are both cerebral and action-packed, and Krasinski continues to show off his good-guy-next-door energy. *(Launches June 30)*

## Stream These Summer Classics!



***Jaws*** **(1975)**
THRILLER
Steven Spielberg's masterpiece about a hungry shark is still the ultimate popcorn movie. *(Apple TV)*



***Luca*** **(2021)**
ANIMATED
In this underrated Pixar charmer, two young sea monsters explore friendship ashore. *(Disney+)*



***Midsommar*** **(2019)**
HORROR
Florence Pugh's visit to a quaint Swedish commune turns into sun-dappled hell. *Sooo* disturbing! *(Amazon)*

FROM TOP: JONNY COBMOTE/BI/PRIME VIDEO, EVERETT/DISNEY/PIXAR, A24 FILMS.

# Exhibit E

# If you used Google's Search Engine from October 25, 2006 to September 30, 2013, you could get cash from a class action Settlement.

NEWS PROVIDED BY
**Kroll Settlement Administration** ➞
01 Jun, 2023, 16:00 ET

PHILADELPHIA, June 1, 2023 /PRNewswire/ -- The following statement is being issued by Kroll Settlement Administration regarding the Google Search Engine Settlement.

*Si desea recibir esta notificación en español, llámenos o visite nuestra página web.*

A proposed Settlement has been reached in a class action lawsuit called *In re Google Referrer Header Privacy Litigation*, Case No. 5:10-cv-4809-EJD, pending in the U.S. District Court for the Northern District of California.

The lawsuit claims that Google improperly shared Class Member search queries with third-party websites and companies between October 25, 2006 and September 30, 2013. Google denies any wrongdoing and the Court has not decided who is right or wrong. Defendants are entering into this settlement to avoid burdensome and costly litigation and to focus on timely addressing consumer complaints.

## Who is included?
You are included as a Settlement Class Member if you used Google Search and clicked on a Search link at any time on or between October 25, 2006 and September 30, 2013. The Settlement Class also includes anyone who could bring any of the claims in the Lawsuit on behalf of these users of Google Search, such as representatives, heirs, administrators, and assigns.

## What does the Settlement provide?
Under the Settlement, Google will pay $23 million to make payments to settlement class members, payments to class representatives, attorneys' fees, litigation costs, and settlement administration costs

related to the Settlement. Google will also revise its "FAQs" and "Key Terms" webpages to include conspicuous, clear and concise explanations of how and when search queries may be disclosed to third parties via referrer headers.

**The only way to receive benefits from the proposed Settlement is to file a claim.** Claim Forms may be submitted online or mailed to the Settlement Administrator at: In re Google Settlement, c/o Kroll Settlement Administration, P.O. Box 225391, New York, NY 10150-5391.  The deadline to file a claim is July 31, 2023.

**What are your options?**

- **File a Claim**. You must submit a Claim Form to be eligible to receive a payment under the Settlement. The deadline to file a claim is **July 31, 2023**. Claim Forms must be submitted online at **RefererHeaderSettlement.com** or mailed to the Settlement Administrator at: *In re Google Referrer Header Settlement*, c/o Kroll Settlement Administration, P.O. Box 225391, New York, NY 10150-5391.
- **Do nothing**. You will not receive any benefits from the Settlement. You will be legally bound by decisions of the Court and you give up your right to sue the Defendant relating to the claims resolved by this Settlement.
- **Exclude Yourself**. If you do not want to be included in the Settlement, you must submit a written request to the Settlement Administrator, Settlement Class Counsel, and Defendants' Counsel by **July 31, 2023**. You will keep your right to sue Defendants about the claims in this case, but you will not receive money. Detailed instructions on how to exclude yourself can be found at **RefererHeaderSettlement.com**.
- **Object**. You have the right to object to the Settlement and still get benefits. If you want to object to or tell the Court what you think about the Settlement, you must submit your Objection in writing by **July 31, 2023**. Detailed instructions on how to object can be found at **RefererHeaderSettlement.com**.

The Court has scheduled a Final Approval Hearing for the Settlement of this case on **October 12, 2023** at the San Jose Courthouse, Courtroom 4, 5th Floor, 280 South 1st St, San Jose, CA 95113 at 9:00 a.m. PST to consider: 1) whether to approve the Settlement; 2) any objections; 3) the requests for awards to the Settlement Class Representative of $5,000 each; and 4) the request for an award of costs as well as attorneys' fees of up to 25% of the Settlement Fund. Motions for attorneys' fees and costs are due June 26, 2023. You may attend the Final Approval Hearing and ask to be heard by the Court, but you do not have to attend. Attorneys' fees and expense requests will be posted on **RefererHeaderSettlement.com,** after they are filed with the Court.

This is only a summary. For more information about the settlement and benefits, visit **RefererHeaderSettlement.com** or call **toll-free 1-833-512-2306**.

SOURCE Kroll Settlement Administration

# If you used Google's Search Engine from October 25, 2006 to September 30, 2013, you could get cash from a class action Settlement.

Composite

English    PR Newswire ID: **3882331-1**    Clear Time **Jun 01, 2023 4:00 PM ET**

## Exact Match Pickup

Exact matches are full text postings of your content which we have found in the online and social media that we monitor. Understand how it is calculated.

Total Exact Matches: **496**
Total Potential Audience: **189,079,235**

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| MarketWatch<br>MarketWatch<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Financial | 16,631,137 [1]<br>visitors/month |
| Seeking Alpha<br>Seeking Alpha<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Financial | 7,054,903 [1]<br>visitors/month |
| BENZINGA<br>Benzinga<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Financial | 5,835,337 [1]<br>visitors/month |
| KTLA 5 LA'S VERY OWN<br>KTLA [Los Angeles, CA]<br>⌨ View Release | United States | English | Broadcast Media | Media & Information | 5,374,235 [1]<br>visitors/month |
| MARKETS INSIDER<br>Markets Insider<br>⌨ View Release | Global | English | Online News Sites & Other Influencers | Financial | 5,002,773 [1]<br>visitors/month |
| CISION PR Newswire<br>PR Newswire<br>⌨ View Release | Global | Spanish | PR Newswire | Media & Information | 4,992,402 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| CISION PR Newswire<br>PR Newswire<br>🖥 View Release | Global | English | PR Newswire | Media & Information | 4,992,402 [1]<br>visitors/month |
| FOX 8<br>WJW-TV FOX-8 [Cleveland, OH]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 4,323,424 [1]<br>visitors/month |
| News Channel 8 on your side<br>WFLA [Tampa, FL]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 4,076,686 [1]<br>visitors/month |
| FOX 31 2 COLORADO'S VERY OWN<br>KDVR [Denver, CO]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 2,456,676 [1]<br>visitors/month |
| MORNINGSTAR<br>Morningstar<br>🖥 View Release | Global | English | Financial Data, Research & Analytics | Financial | 2,421,053 [1]<br>visitors/month |
| kxan<br>KXAN-TV NBC-36 [Austin, TX]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 2,374,759 [1]<br>visitors/month |
| FOX 59<br>WXIN-TV FOX-59 [Indianapolis, IN]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 2,371,235 [1]<br>visitors/month |
| ARIZONA'S FAMILY 3 05<br>KTVK-TV IND-3 [Phoenix, AZ]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 2,219,259 [1]<br>visitors/month |
| FOX 8<br>WGHP [Greensboro, NC]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 2,174,298 [1]<br>visitors/month |
| CHICAGO'S VERY OWN WGN9<br>WGN [Chicago, IL]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 2,153,227 [1]<br>visitors/month |
| KRON 4<br>KRON [San Francisco, CA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,872,606 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
|  KTVI-TV FOX-2 [St. Louis, MO] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,859,255 [1] visitors/month |
|  WFMZ-TV IND-69 [Allentown, PA] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,761,036 [1] visitors/month |
|  WFMZ-TV IND-69 [Allentown, PA] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,761,036 [1] visitors/month |
|  WFMZ-TV IND-69 [Allentown, PA] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,761,036 [1] visitors/month |
|  WFMZ-TV IND-69 [Allentown, PA] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,761,036 [1] visitors/month |
|  KSNW [Wichita, KS] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,714,740 [1] visitors/month |
|  KKTV-TV CBS-11 [Colorado Springs, CO] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,709,701 [1] visitors/month |
|  WOIO-TV CBS-19 [Cleveland, OH] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,565,441 [1] visitors/month |
|  WDAF [Kansas City, MO] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,519,638 [1] visitors/month |
|  KLAS-TV CBS-8 [Las Vegas, NV] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,510,371 [1] visitors/month |
|  KFOR [Oklahoma City, OK] ⬜ View Release | United States | English | Broadcast Media | Media & Information | 1,475,699 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
|  KOIN-TV CBS-6 [Portland, OR] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,474,985 [1] visitors/month |
|  WKRN [Nashville, TN] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,448,284 [1] visitors/month |
|  WAVY-TV NBC-10 [Portsmouth, VA] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,409,969 [1] visitors/month |
|  Barchart.com 🖥 View Release | United States | English | Financial News Service | Financial | 1,390,694 [1] visitors/month |
|  WHTM [Harrisburg, PA] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,368,537 [1] visitors/month |
|  WXIX-TV FOX-19 [Cincinnati, OH] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,348,439 [1] visitors/month |
|  WMTV-TV NBC-15 [Madison, WI] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,335,873 [1] visitors/month |
|  WBTV-TV [Charlotte, NC] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,315,682 [1] visitors/month |
|  KMOV-TV CBS-4 [St. Louis, MO] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,309,298 [1] visitors/month |
|  KSWB [San Diego, CA] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,299,877 [1] visitors/month |
|  KCRG-TV ABC-9 [Cedar Rapids, IA] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,272,006 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| KVVU-TV FOX-5 [Las Vegas, NV]  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,252,960 [1] visitors/month |
| WKBN-TV CBS-27 [Youngstown, OH]  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,204,964 [1] visitors/month |
| WPIX-TV CW-11 [New York, NY]  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,200,024 [1] visitors/month |
| WSAZ-TV [Huntington, WV]  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,176,186 [1] visitors/month |
| KY3-TV [Springfield, TX]  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,173,450 [1] visitors/month |
| KPTV-TV FOX-12 [Portland, OR]  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,171,958 [1] visitors/month |
| WSMV-TV NBC 4 [Nashville, TN]  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,168,856 [1] visitors/month |
| WFSB-TV CBS-3 (Hartford, CT)  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,165,437 [1] visitors/month |
| KHNL-TV Hawaii News Now [Honolulu, HI]  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,129,808 [1] visitors/month |
| WAVE-TV [Louisville, KY]  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,056,529 [1] visitors/month |
| WRIC [Richmond, VA]  💻 View Release | United States | English | Broadcast Media | Media & Information | 1,055,923 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| <br>WNCN [Raleigh, NC]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,039,624 [1]<br>visitors/month |
| <br>WOOD [Grand Rapids, MI]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,039,606 [1]<br>visitors/month |
| <br>WREG [Memphis, TN]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,027,029 [1]<br>visitors/month |
| <br>WHNS-TV FOX [Greenville, SC]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,025,065 [1]<br>visitors/month |
| <br>KCTV-TV CBS-5 [Kansas City, MO]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 1,016,235 [1]<br>visitors/month |
| <br>WAFB-TV [Midland, TX]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 998,737 [1]<br>visitors/month |
| <br>WCSC-TV CBS-5 [Charleston, SC]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 941,552 [1]<br>visitors/month |
| <br>KTVX [Salt Lake City, UT]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 940,007 [1]<br>visitors/month |
| <br>WCMH [Columbus, OH]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 938,287 [1]<br>visitors/month |
| <br>WTNH [New Haven, CT]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 928,236 [1]<br>visitors/month |
| <br>WBAY-TV [Green Bay, WI]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 918,118 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
|  KRQE [Albuquerque, NM] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 908,695 [1] visitors/month |
|  WATE [Knoxville, TN] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 898,569 [1] visitors/month |
|  WOWT-TV [Omaha, NE] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 879,747 [1] visitors/month |
|  WTVG-TV ABC-13 [Toledo, OH] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 862,327 [1] visitors/month |
|  WEAU-TV [Eau Claire, WI] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 815,898 [1] visitors/month |
|  KHON [Honolulu, HI] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 812,689 [1] visitors/month |
|  KWTX-TV [Waco,TX] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 772,001 [1] visitors/month |
|  WIBW-TV [Topeka, KS] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 736,006 [1] visitors/month |
|  WPRI/WNAC [Providence, RI] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 723,528 [1] visitors/month |
|  WANE [Fort Wayne, IN] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 720,846 [1] visitors/month |
|  WWBT-TV NBC-12 [Richmond, VA] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 703,171 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
|  WDBJ7-TV [Roanoke, VA] ▭ View Release | United States | English | Broadcast Media | Media & Information | 688,203 [1] visitors/month |
|  WFRV [Green Bay, WI] ▭ View Release | United States | English | Broadcast Media | Media & Information | 674,543 [1] visitors/month |
|  WHNT [Huntsville, AL] ▭ View Release | United States | English | Broadcast Media | Media & Information | 669,863 [1] visitors/month |
|  WIVB [Buffalo, NY] ▭ View Release | United States | English | Broadcast Media | Media & Information | 666,305 [1] visitors/month |
|  WISTV-TV [Columbia, SC] ▭ View Release | United States | English | Broadcast Media | Media & Information | 660,302 [1] visitors/month |
|  KOLN-TV [Lincoln, NE] ▭ View Release | United States | English | Broadcast Media | Media & Information | 656,940 [1] visitors/month |
|  WJHG-TV [Panama City Beach, FL] ▭ View Release | United States | English | Broadcast Media | Media & Information | 652,660 [1] visitors/month |
|  WBRC-TV [Birmingham, AL] ▭ View Release | United States | English | Broadcast Media | Media & Information | 649,860 [1] visitors/month |
|  WITN-TV [Greenville, NC] ▭ View Release | United States | English | Broadcast Media | Media & Information | 649,467 [1] visitors/month |
|  WKYT-TV [Lexington, KY] ▭ View Release | United States | English | Broadcast Media | Media & Information | 647,797 [1] visitors/month |
|  KBTX-TV News 3 [Bryan, TX] ▭ View Release | United States | English | Broadcast Media | Media & Information | 643,443 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
|  KTXL [Sacramento, CA] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 625,050 [1] visitors/month |
|  WJHL-TV/ABC Tri-Cities [Johnson City, TN] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 618,270 [1] visitors/month |
|  KELO [Sioux Falls, SD] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 614,044 [1] visitors/month |
|  WWSB-TV ABC-7 [Sarasota, FL] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 609,088 [1] visitors/month |
|  WWLP-TV NBC-22 [Springfield, MA] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 608,463 [1] visitors/month |
|  KWCH-TV [Wichita, KS] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 607,556 [1] visitors/month |
|  WSFA-TV [Montgomery, AL ] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 606,760 [1] visitors/month |
|  WVUE-TV FOX-8 [New Orleans, LA] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 590,028 [1] visitors/month |
|  WSPA/WYCW [Spartanburg, SC] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 584,218 [1] visitors/month |
|  WSAW-TV [Wausau, WI] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 577,515 [1] visitors/month |
|  KVLY-TV [Fargo, ND] ⬚ View Release | United States | English | Broadcast Media | Media & Information | 559,090 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
|  WRDW-TV [Augusta, GA ] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 541,242 [1] visitors/month |
|  WVLT-TV [Knoxville, TN] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 540,859 [1] visitors/month |
|  WKRG [Mobile, AL] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 537,784 [1] visitors/month |
|  WCAX-TV [South Burlington, VT] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 537,201 [1] visitors/month |
|  WLOX-TV [Biloxi, MS] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 529,518 [1] visitors/month |
|  WDTN/WBDT [Dayton, OH] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 528,198 [1] visitors/month |
|  WALA-TV FOX 10 [Mobile, AB] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 524,950 [1] visitors/month |
|  WHO-TV NBC-13 [Des Moines, IA] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 522,892 [1] visitors/month |
|  WGCL-TV CBS 46 [Atlanta, GA] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 522,846 [1] visitors/month |
|  WNDU-TV [South Bend, IN] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 513,980 [1] visitors/month |
|  WLBT-TV [Jackson, MS] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 513,860 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| WILX-TV [Lansing, MI]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 505,565<br>visitors/month |
| WQRF/WTVO [Rockford, IL]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 504,269 [1]<br>visitors/month |
| KTTC NBC-10 [Rochester, MN]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 497,852 [1]<br>visitors/month |
| KARK-TV NBC-4 [Little Rock, AR]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 489,451 [1]<br>visitors/month |
| KOLD-TV [Tucson, AZ]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 488,715 [1]<br>visitors/month |
| WCJB-TV [Gainesville, FL]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 486,165 [1]<br>visitors/month |
| KNWA/KFTA [Fayetteville, AR]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 481,077 [1]<br>visitors/month |
| WTAJ [Altoona, PA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 471,970 [1]<br>visitors/month |
| KTUU-TV [Anchorage, AK]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 470,074 [1]<br>visitors/month |
| WBOY [Clarksburg, WV]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 469,625 [1]<br>visitors/month |
| WJZY-TV FOX-46 [Charlotte, NC]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 469,027 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
|  WBRE/WYOU [Wilkes-Barre, PA] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 467,030 [1] visitors/month |
|  WECT-TV [Wilmington, NC] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 463,488 [1] visitors/month |
|  WTEN/ WXXA-TV [Albany, NY] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 460,620 [1] visitors/month |
|  WAFF-TV [Huntsville, AL] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 451,759 [1] visitors/month |
|  KOLO-TV [Reno, NV] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 450,142 [1] visitors/month |
|  KSNT-TV NBC-27 [Topeka, KS] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 444,124 [1] visitors/month |
|  WFIE-TV NBC-14 [Evansville, IN] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 442,070 [1] visitors/month |
|  KOLR/KOZL [Springfield, MO] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 441,739 [1] visitors/month |
|  KLTV-TV [Tyler, TX] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 441,352 [1] visitors/month |
|  WROC/WUHF/WZDX [Rochester, NY] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 440,615 [1] visitors/month |
|  KWQC-TV [Davenport, IA] 🖥 View Release | United States | English | Broadcast Media | Media & Information | 440,550 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| KSLA NEWS 12<br>KSLA-TV [Shreveport, LA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 425,567 [1]<br>visitors/month |
| WTOC<br>Live. Local. Now.<br>WTOC-TV [Savannah, GA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 421,788 [1]<br>visitors/month |
| TV 6 Upper Michigan's Source FOX UP<br>WLUC-TV [Negaunee, MI]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 411,841 [1]<br>visitors/month |
| KTSM.com<br>KTSM [El Paso, TX]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 408,095 [1]<br>visitors/month |
| wrbl.com<br>WRBL [Columbus, GA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 406,605 [1]<br>visitors/month |
| WMBF NEWS<br>WMBF-TV [Myrtle Beach, SC]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 404,570 [1]<br>visitors/month |
| CIPROUD.com<br>WMBD-TV CBS 31 / WYZZ-TV FOX 43 [Peoria, IL]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 403,995 [1]<br>visitors/month |
| WCTV.tv TRUSTED. LOCAL.<br>WCTV-TV [Tallahassee, FL]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 401,362 [1]<br>visitors/month |
| WCIA.com<br>WCIA-TV CBS 3 [Champaign, IL]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 393,375 [1]<br>visitors/month |
| WTRF.com<br>WTRF [Wheeling, WV]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 386,158 [1]<br>visitors/month |
| WHSV 3 FOX working hard for you<br>WHSV-TV [Harrisonburg, VA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 369,844 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| WBTW [Myrtle Beach, SC]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 369,279 [1]<br>visitors/month |
| KXRM [Colorado Springs, CO]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 368,049 [1]<br>visitors/month |
| KAIT-TV [Jonesboro, AR]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 362,350 [1]<br>visitors/month |
| WOWK-TV CBS-13 [Charleston, WV]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 351,471 [1]<br>visitors/month |
| KSFY-TV [Sioux Falls, SD]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 348,127 [1]<br>visitors/month |
| WNCT [Greenville, NC]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 344,237 [1]<br>visitors/month |
| KAMC/KLBK<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 341,776 [1]<br>visitors/month |
| KFVS-TV [Cape Girardeau, MO]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 341,775 [1]<br>visitors/month |
| KLFY [Lafayette, LA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 335,943 [1]<br>visitors/month |
| WSYR-TV ABC-9 NewsChannel [Syracuse, NY]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 335,922 [1]<br>visitors/month |
| KGET [Bakersfield, CA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 335,893 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| KSNF/KODE [Joplin, MO] <br> View Release | United States | English | Broadcast Media | Media & Information | 326,840 [1] visitors/month |
| WJTV-TV CBS-12 [Jackson, MS] <br> View Release | United States | English | Broadcast Media | Media & Information | 325,350 [1] visitors/month |
| KETK-TV FOX-51 [Tyler, TX] <br> View Release | United States | English | Broadcast Media | Media & Information | 323,331 [1] visitors/month |
| KPLC-TV [Lake Charles, LA] <br> View Release | United States | English | Broadcast Media | Media & Information | 319,593 [1] visitors/month |
| WTVM-TV [Columbus, GA] <br> View Release | United States | English | Broadcast Media | Media & Information | 316,442 [1] visitors/month |
| KFYR-TV [Bismarck, ND] <br> View Release | United States | English | Broadcast Media | Media & Information | 315,758 [1] visitors/month |
| WYMT-TV [Hazard, KY ] <br> View Release | United States | English | Broadcast Media | Media & Information | 315,339 [1] visitors/month |
| WALB-TV [Albany, GA] <br> View Release | United States | English | Broadcast Media | Media & Information | 312,678 [1] visitors/month |
| WEEK-TV 25 News Now [East Peoria, IL] <br> View Release | United States | English | Broadcast Media | Media & Information | 310,994 [1] visitors/month |
| WNEM-TV CBS-5 [Saginaw, MI] <br> View Release | United States | English | Broadcast Media | Media & Information | 307,106 [1] visitors/month |
| Mundiario <br> View Release | Spain | Spanish | Newspaper | Media & Information | 302,152 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| WIFR-TV [Rockford, IL]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 291,999 [1]<br>visitors/month |
| WLNS-TV CBS-6 [Lansing, MI]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 288,213 [1]<br>visitors/month |
| WABI-TV [Bangor, ME]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 284,927 [1]<br>visitors/month |
| KSEE/KGPE [Fresno, CA]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 279,018 [1]<br>visitors/month |
| KXMA/KXMB [Bismark, ND]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 278,148 [1]<br>visitors/month |
| KVEO-TV CBS-4 [Harlingen, TX]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 268,023 [1]<br>visitors/month |
| WJBF [Augusta, GA]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 266,954 [1]<br>visitors/month |
| WBNG-TV NEWS 12 [Binghamton, NY]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 264,572 [1]<br>visitors/month |
| WSAV [Savannah, GA]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 264,069 [1]<br>visitors/month |
| WDAM-TV [Moselle, MS]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 263,506 [1]<br>visitors/month |
| WCBD-TV NBC-2 [Charleston, SC]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 261,142 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| KOSA-TV CBS-7 [Odessa, TX]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 261,050 [1]<br>visitors/month |
| WPTA-TV Fort Wayne's NBC [Fort Wayne, IN]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 251,310 [1]<br>visitors/month |
| WTVY-TV [Dothan, AL]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 250,974 [1]<br>visitors/month |
| WGGB-TV FOX-6 / ABC-40 / CBS-3 [Springfield, MA]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 247,408 [1]<br>visitors/month |
| KFDA-TV [Amarillo, TX]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 246,884 [1]<br>visitors/month |
| WWNY-TV [Watertown, NY]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 240,797 [1]<br>visitors/month |
| WDVM-TV IND-25 [Washington, DC]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 229,471 [1]<br>visitors/month |
| WMBB-TV ABC-13 [Panama City, FL]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 229,235 [1]<br>visitors/month |
| WIAT [Birmingham, AL]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 228,441 [1]<br>visitors/month |
| WETM-TV NBC-18 [Elmira, NY]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 219,046 [1]<br>visitors/month |
| KCBD-TV [Lubbock, TX]<br>📺 View Release | United States | English | Broadcast Media | Media & Information | 217,586 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| WDTV-TV [Bridgeport, WV]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 217,485 [1]<br>visitors/month |
| QuadCities WHBF-TV CBS-4 / KLJB-TV FOX-18 [Rock Island, IL]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 204,559 [1]<br>visitors/month |
| WGEM-TV NBC-10 [Quincy, IL]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 198,610 [1]<br>visitors/month |
| WBKO-TV [Bowling Green, KY]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 184,013 [1]<br>visitors/month |
| KTAB/KRBC [Abilene, TX]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 182,640 [1]<br>visitors/month |
| WGNO [New Orleans, LA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 181,442 [1]<br>visitors/month |
| KXII-TV [Sherman, TX]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 180,079 [1]<br>visitors/month |
| KTRE-TV [Pollok, TX]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 179,186 [1]<br>visitors/month |
| WJET-TV ABC-24 / WFXP-TV FOX-44 [Erie, PA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 173,795 [1]<br>visitors/month |
| KALB-TV [Alexandria, LA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 172,068 [1]<br>visitors/month |
| KKCO-TV NBC-11 [Grand Junction, CO]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 171,536 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| KNOE-TV [Monroe, LA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 163,689 [1]<br>visitors/month |
| KLRT-TV FOX-16 [Little Rock, AR]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 160,635 [1]<br>visitors/month |
| KMVT-TV News-11 / KSVT-14 FOX [Twin Falls, ID]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 156,634 [1]<br>visitors/month |
| KBJR-TV NBC-6 [Duluth, MN]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 153,734 [1]<br>visitors/month |
| WEHT/WTVW [Evansville, IN]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 153,193 [1]<br>visitors/month |
| KFDX-TV NBC-3 / KJTL-TV FOX-18 [Wichita Falls, TX]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 153,022 [1]<br>visitors/month |
| KSNB-TV [Hastings, NE]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 152,842 [1]<br>visitors/month |
| KSWO-TV [Lawton, OK]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 151,410 [1]<br>visitors/month |
| KGNS-TV NBC/ABC/Telemundo-8 [Laredo, TX]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 150,444 [1]<br>visitors/month |
| KTIV-TV NBC-4 [Sioux City, IA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 149,528 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Salisbury Post<br>⬛ View Release | United States | English | Newspaper | Media & Information | 148,411 [1]<br>visitors/month |
| KIAH [Houston, TX]<br>⬛ View Release | United States | English | Broadcast Media | Media & Information | 147,938 [1]<br>visitors/month |
| EDGE Media Network<br>⬛ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 147,811 [1]<br>visitors/month |
| EDGE Hudson Valley [Hudson Valley, NY]<br>⬛ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 147,811 [1]<br>visitors/month |
| KOTA-TV [Rapid City, SD]<br>⬛ View Release | United States | English | Broadcast Media | Media & Information | 147,809 [1]<br>visitors/month |
| WVIR-TVNBC-29 [Charlottesville, VA]<br>⬛ View Release | United States | English | Broadcast Media | Media & Information | 144,623 [1]<br>visitors/month |
| WTWO-TV NBC-2/WAWV-TV ABC-38 MyWabashValley [Terre Haute IN]<br>⬛ View Release | United States | English | Broadcast Media | Media & Information | 144,262 [1]<br>visitors/month |
| KARD/KTVE [West Monroe, LA]<br>⬛ View Release | United States | English | Broadcast Media | Media & Information | 135,964 [1]<br>visitors/month |
| WTAP-TV [Parkersburg, WV]<br>⬛ View Release | United States | English | Broadcast Media | Media & Information | 134,142 [1]<br>visitors/month |
| WVNS [Beckley, WV]<br>⬛ View Release | United States | English | Broadcast Media | Media & Information | 132,507 [1]<br>visitors/month |
| KDAF-TV CW-33 [Dallas, TX]<br>⬛ View Release | United States | English | Broadcast Media | Media & Information | 128,468 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| WFXR [Roanoke, VA<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 127,223 [1]<br>visitors/month |
| KMID/KPEJ [Odessa, TX]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 123,951 [1]<br>visitors/month |
| WTTV [Indianapolis, IN]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 123,836 [1]<br>visitors/month |
| KWKT-TV FOX-44 / KYLE-TV<br>MyNetworkTV [Woodway, TX]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 120,396 [1]<br>visitors/month |
| WVLA [Baton Rouge, LA]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 120,307 [1]<br>visitors/month |
| Alexander City Outlook<br>💻 View Release | United States | English | Newspaper | Media & Information | 118,857 [1]<br>visitors/month |
| WTOK-TV [Meridian, MS]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 116,446 [1]<br>visitors/month |
| One News Page Global Edition<br>💻 View Release | Global | English | Online News Sites &<br>Other Influencers | Media & Information | 114,839 [1]<br>visitors/month |
| One News Page Global Edition<br>💻 View Release | Global | English | Online News Sites &<br>Other Influencers | Media & Information | 114,839 [1]<br>visitors/month |
| KLST/KSAN [San Angelo, TX]<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 113,438 [1]<br>visitors/month |
| Myhighplains<br>💻 View Release | United States | English | Broadcast Media | Media & Information | 108,508 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Natchez Democrat ⌨ View Release | United States | English | Newspaper | Media & Information | 107,886 [1] visitors/month |
| WPHL [Philadelphia, PA] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 107,219 [1] visitors/month |
| Port Arthur News ⌨ View Release | United States | English | Newspaper | Media & Information | 100,400 [1] visitors/month |
| KTAL-TV NBC-6 [Shreveport, LA] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 94,576 [1] visitors/month |
| WFFF-TV FOX 44 / WVNY-TV ABC-22 [Colchester, VT] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 93,080 [1] visitors/month |
| Topio Networks ⌨ View Release | United States | English | News & Information Service | Business Services | 85,491 [1] visitors/month |
| KREX/KFQX/KGJT [Grand Junction, CO] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 85,299 [1] visitors/month |
| WDKY-TV FOX-56 [Lexington, KY] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 83,972 [1] visitors/month |
| WDHN-TV ABC [Webb, AL] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 78,865 [1] visitors/month |
| LaGrange Daily News ⌨ View Release | United States | English | Newspaper | Media & Information | 73,167 [1] visitors/month |
| WJMN-TV CBS 3 [Escanaba, WI] ⌨ View Release | United States | English | Broadcast Media | Media & Information | 71,654 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| KJCT-TV ABC-8 [Grand Junction, CO]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 71,601 [1]<br>visitors/month |
| KEYC-TV [North Mankato, MN]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 70,356 [1]<br>visitors/month |
| WVVA NBC-6 [Bluefield, WV]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 69,992 [1]<br>visitors/month |
| Jewish Link<br>🖥 View Release | United States | English | Newspaper | Media & Information | 69,372 [1]<br>visitors/month |
| KCAU-TV ABC-9 Siouxland Proud [Sioux City, IA]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 66,337 [1]<br>visitors/month |
| The State Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | 61,868 [1]<br>visitors/month |
| Albert Lea Tribune [Albert Lea, MN]<br>🖥 View Release | United States | English | Newspaper | Media & Information | 61,480 [1]<br>visitors/month |
| Magnolia State Live<br>🖥 View Release | United States | English | Newspaper | Media & Information | 61,231 [1]<br>visitors/month |
| Shelby County Reporter<br>🖥 View Release | United States | English | Newspaper | Media & Information | 60,806 [1]<br>visitors/month |
| KGWN-TV CBS-5 [Cheyenne, WY]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 59,346 [1]<br>visitors/month |
| The Vicksburg Post<br>🖥 View Release | United States | English | Newspaper | Media & Information | 57,469 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| WBGH/WIVT [Binghamton, NY]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 55,800 [1]<br>visitors/month |
| TMCnet<br>🖥 View Release | United States | English | Trade Publications | Tech | 52,165 [1]<br>visitors/month |
| KNOP-TV [North Platte, NE]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 49,331 [1]<br>visitors/month |
| WAGM-TV [Presque Isle, ME]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 48,770 [1]<br>visitors/month |
| WWTI-TV ABC-50 [Watertown, NY]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 47,947 [1]<br>visitors/month |
| WYTV-TV ABC-33 [Youngstown, OH]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 45,766 [1]<br>visitors/month |
| American Press<br>🖥 View Release | United States | English | Newspaper | Media & Information | 44,958 [1]<br>visitors/month |
| The Coastland Times<br>🖥 View Release | United States | English | Newspaper | Media & Information | 41,637 [1]<br>visitors/month |
| KEVN-TV [Rapid City, SD]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 41,108 [1]<br>visitors/month |
| KTVF/KXDF-TV [Fairbanks, AK]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 40,223 [1]<br>visitors/month |
| Smithfield Times<br>🖥 View Release | United States | English | Newspaper | Media & Information | 39,920 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Austin Daily Herald<br>⌨ View Release | United States | English | Newspaper | Media & Information | 38,798 [1]<br>visitors/month |
| L'Observateur<br>⌨ View Release | United States | English | Newspaper | Media & Information | 38,694 [1]<br>visitors/month |
| Picayune Item<br>⌨ View Release | United States | English | Newspaper | Media & Information | 37,778 [1]<br>visitors/month |
| KHMT/KSVI [Billings, MT]<br>⌨ View Release | United States | English | Broadcast Media | Media & Information | 37,548 [1]<br>visitors/month |
| The Troy Messenger<br>⌨ View Release | United States | English | Newspaper | Media & Information | 37,067 [1]<br>visitors/month |
| BocaLista<br>⌨ View Release | Puerto Rico | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 36,855 [1]<br>visitors/month |
| Boreal Community Media<br>⌨ View Release | United States | English | Newspaper | Media & Information | 36,667 [1]<br>visitors/month |
| Ellensburg Daily Record [Ellensburg, WA]<br>⌨ View Release | United States | English | Newspaper | Media & Information | 35,764 [1]<br>visitors/month |
| Leader Publications<br>⌨ View Release | United States | English | Newspaper | Media & Information | 34,332 [1]<br>visitors/month |
| Spoke<br>⌨ View Release | United States | English | News & Information Service | Business Services | 34,079 [1]<br>visitors/month |
| Elizabethton Star<br>⌨ View Release | United States | English | Newspaper | Media & Information | 33,183 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| The Suffolk News-Herald<br>⬛ View Release | United States | English | Newspaper | Media & Information | 32,752 [1]<br>visitors/month |
| Business Chief<br>⬛ View Release | United Kingdom | English | Online News Sites & Other Influencers | Business Services | 29,968 [1]<br>visitors/month |
| Daily Leader<br>⬛ View Release | United States | English | Newspaper | Media & Information | 29,913 [1]<br>visitors/month |
| Washington Daily News<br>⬛ View Release | United States | English | Newspaper | Media & Information | 28,493 [1]<br>visitors/month |
| Orange Leader<br>⬛ View Release | United States | English | Newspaper | Media & Information | 27,091 [1]<br>visitors/month |
| Quiza Me<br>⬛ View Release | United States | Spanish | Online News Sites & Other Influencers | General | 26,011 [1]<br>visitors/month |
| Chinook Observer<br>⬛ View Release | United States | English | Newspaper | Media & Information | 25,778 [1]<br>visitors/month |
| KNEP-TV NBC-4 [Scottsbluff, NE]<br>⬛ View Release | United States | English | Broadcast Media | Media & Information | 25,463 [1]<br>visitors/month |
| WLAX-TV FOX 28/45 [La Crosse, WI]<br>⬛ View Release | United States | English | Broadcast Media | Media & Information | 24,852 [1]<br>visitors/month |
| Winchester Sun<br>⬛ View Release | United States | English | Newspaper | Media & Information | 24,187 [1]<br>visitors/month |
| The Oxford Eagle<br>⬛ View Release | United States | English | Newspaper | Media & Information | 23,385 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Energía, Industria, Comercio y Minería<br>⌨ View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 23,236 [1]<br>visitors/month |
| Valley Times-News<br>⌨ View Release | United States | English | Newspaper | Media & Information | 22,434 [1]<br>visitors/month |
| The Andalusia Star-News<br>⌨ View Release | United States | English | Newspaper | Media & Information | 20,042 [1]<br>visitors/month |
| Ironton Tribune<br>⌨ View Release | United States | English | Newspaper | Media & Information | 19,756 [1]<br>visitors/month |
| The Advocate-Messenger<br>⌨ View Release | United States | English | Newspaper | Media & Information | 19,599 [1]<br>visitors/month |
| The Wetumpka Herald<br>⌨ View Release | United States | English | Newspaper | Media & Information | 19,292 [1]<br>visitors/month |
| CNYhomepage<br>⌨ View Release | United States | English | Broadcast Media | Media & Information | 19,070 [1]<br>visitors/month |
| The Stanly News & Press<br>⌨ View Release | United States | English | Newspaper | Media & Information | 18,938 [1]<br>visitors/month |
| The Farmville Herald<br>⌨ View Release | United States | English | Newspaper | Media & Information | 17,527 [1]<br>visitors/month |
| CreditRiskMonitor<br>⌨ View Release | United States | English | Financial Data, Research & Analytics | Financial | 16,702 [1]<br>visitors/month |
| The Brewton Standard<br>⌨ View Release | United States | English | Newspaper | Media & Information | 16,013 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| The Bogalusa Daily News<br>⌨ View Release | United States | English | Newspaper | Media & Information | 15,764 [1]<br>visitors/month |
| WNTZ [Alexandria, LA]<br>⌨ View Release | United States | English | Broadcast Media | Media & Information | 15,734 [1]<br>visitors/month |
| KYOU-TV [Ottumwa, IA]<br>⌨ View Release | United States | English | Broadcast Media | Media & Information | 14,814 [1]<br>visitors/month |
| The Costa Rica News - TCRN<br>⌨ View Release | Costa Rica | English | Online News Sites & Other Influencers | Media & Information | 14,341 [1]<br>visitors/month |
| The Selma Times-Journal<br>⌨ View Release | United States | English | Newspaper | Media & Information | 13,892 [1]<br>visitors/month |
| The Greenville Advocate<br>⌨ View Release | United States | English | Newspaper | Media & Information | 13,873 [1]<br>visitors/month |
| The Clanton Advertiser<br>⌨ View Release | United States | English | Newspaper | Media & Information | 13,609 [1]<br>visitors/month |
| EDGE Las Vegas [Las Vegas, NV]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 13,452 [1]<br>visitors/month |
| The Post-Searchlight<br>⌨ View Release | United States | English | Newspaper | Media & Information | 12,837 [1]<br>visitors/month |
| The Tryon Daily Bulletin<br>⌨ View Release | United States | English | Newspaper | Media & Information | 12,666 [1]<br>visitors/month |
| La Mega 106.9 FM<br>⌨ View Release | Puerto Rico | Spanish | Broadcast Media | Multicultural & Demographic | 12,410 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Mega TV<br>🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 12,024 [1]<br>visitors/month |
| The Roanoke Chowan News Herald<br>🖥 View Release | United States | English | Newspaper | Media & Information | 11,950 [1]<br>visitors/month |
| La Nueva 94 FM<br>🖥 View Release | Puerto Rico | Spanish | Broadcast Media | Multicultural & Demographic | 10,627 [1]<br>visitors/month |
| The Atmore Advance<br>🖥 View Release | United States | English | Newspaper | Media & Information | 9,818 [1]<br>visitors/month |
| Leesville Leader<br>🖥 View Release | United States | English | Newspaper | Media & Information | 9,491 [1]<br>visitors/month |
| La Mega 97.9 FM<br>🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 8,923 [1]<br>visitors/month |
| Portada-Online.com<br>🖥 View Release | United States | English | News & Information Service | Multicultural & Demographic | 8,096 [1]<br>visitors/month |
| Davie County Enterprise Record<br>🖥 View Release | United States | English | Newspaper | Media & Information | 8,044 [1]<br>visitors/month |
| WMC-TV Action News 5 [Memphis, TN]<br>🖥 View Release | United States | English | Broadcast Media | Media & Information | 8,035 [1]<br>visitors/month |
| EDGE Boston [Boston, MA]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 7,802 [1]<br>visitors/month |
| The Tidewater News<br>🖥 View Release | United States | English | Newspaper | Media & Information | 7,139 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| EDGE Dallas [Dallas, TX]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 6,690 [1]<br>visitors/month |
| EDGE Los Angeles [Los Angeles, CA]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 6,628 [1]<br>visitors/month |
| Play 96.5 FM<br>⌨ View Release | Puerto Rico | Spanish | Broadcast Media | Multicultural & Demographic | 6,543 [1]<br>visitors/month |
| The Tallassee Tribune<br>⌨ View Release | United States | English | Newspaper | Media & Information | 6,424 [1]<br>visitors/month |
| La Raza 97.9 FM<br>⌨ View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 6,344 [1]<br>visitors/month |
| NewsBlaze US<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Media & Information | 6,213 [1]<br>visitors/month |
| El Zol 106.7 FM<br>⌨ View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 6,097 [1]<br>visitors/month |
| Time Bulletin USA<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | General | 5,966 [1]<br>visitors/month |
| La Zeta 93.7 FM<br>⌨ View Release | Puerto Rico | Spanish | Broadcast Media | Multicultural & Demographic | 5,906 [1]<br>visitors/month |
| El Perico<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 5,880 [1]<br>visitors/month |
| El Perico<br>⌨ View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 5,880 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| EDGE Miami [Miami, FL]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 5,731 [1]<br>visitors/month |
| Americus Times-Recorder<br>🖥 View Release | United States | English | Newspaper | Media & Information | 5,714 [1]<br>visitors/month |
| Cordele Dispatch<br>🖥 View Release | United States | English | Newspaper | Media & Information | 5,556 [1]<br>visitors/month |
| The Interior Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | 5,313 [1]<br>visitors/month |
| UrbanGeekz<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Tech | 5,122 [1]<br>visitors/month |
| Jessamine Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | 4,811 [1]<br>visitors/month |
| Mega 96.3 FM<br>🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 4,795 [1]<br>visitors/month |
| Zeta 92.3 FM<br>🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 4,791 [1]<br>visitors/month |
| Middlesboro News<br>🖥 View Release | United States | English | Newspaper | Media & Information | 4,663 [1]<br>visitors/month |
| Digital Conquerer<br>🖥 View Release | Global | English | Online News Sites & Other Influencers | Tech | 4,627 [1]<br>visitors/month |
| My Silly Little Gang<br>🖥 View Release | United States | English | Blog-Parental Influencers | Retail & Consumer | 4,576 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| EDGE Philadelphia [Philadelphia, PA] 🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 4,457 [1] visitors/month |
| Cala Academy 🖥 View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 4,380 [1] visitors/month |
| Amor 93.1 FM 🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 4,308 [1] visitors/month |
| Lowndes Signal 🖥 View Release | United States | English | Newspaper | Media & Information | 4,070 [1] visitors/month |
| Luverne Journal 🖥 View Release | United States | English | Newspaper | Media & Information | 3,843 [1] visitors/month |
| Univision Canada 🖥 View Release | Canada | Spanish | Broadcast Media | Multicultural & Demographic | 3,718 [1] visitors/month |
| The Clemmons Courier 🖥 View Release | United States | English | Newspaper | Media & Information | 3,593 [1] visitors/month |
| The Panolian 🖥 View Release | United States | English | Newspaper | Media & Information | 3,584 [1] visitors/month |
| La Ley 107.9 FM 🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 3,555 [1] visitors/month |
| Kenbridge Victoria Dispatch 🖥 View Release | United States | English | Newspaper | Media & Information | 3,505 [1] visitors/month |
| La Raza 93.3 FM 🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 3,059 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| The Demopolis Times<br>🖥 View Release | United States | English | Newspaper | Media & Information | 2,966 [1]<br>visitors/month |
| Southwest Daily News<br>🖥 View Release | United States | English | Newspaper | Media & Information | 2,863 [1]<br>visitors/month |
| Alabama Now<br>🖥 View Release | United States | English | Newspaper | Media & Information | 2,839 [1]<br>visitors/month |
| Claiborne Progress<br>🖥 View Release | United States | English | Newspaper | Media & Information | 2,737 [1]<br>visitors/month |
| Washington City Paper [Washington, DC]<br>🖥 View Release | United States | English | Newspaper | General | 2,699 [1]<br>visitors/month |
| EDGE Charlotte [Charlotte, NC]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 2,465 [1]<br>visitors/month |
| Windsor Weekly<br>🖥 View Release | United States | English | Newspaper | Media & Information | 2,459 [1]<br>visitors/month |
| Hoy en Delaware<br>🖥 View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 2,333 [1]<br>visitors/month |
| Mercadotecnia y Medios<br>🖥 View Release | United States | Spanish | News & Information Service | Multicultural & Demographic | 1,344 [1]<br>visitors/month |
| Prentiss Headlight<br>🖥 View Release | United States | English | Newspaper | Media & Information | 1,337 [1]<br>visitors/month |
| BambuUP<br>🖥 View Release | Vietnam | English | Blog | Financial | 1,332 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| The Charlotte Gazette<br>⊡ View Release | United States | English | Newspaper | Media & Information | 1,277 [1]<br>visitors/month |
| Bluegrass Live<br>⊡ View Release | United States | English | Newspaper | Media & Information | 1,169 [1]<br>visitors/month |
| Latin Business Today<br>⊡ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 1,086 [1]<br>visitors/month |
| Latin Business Today<br>⊡ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 1,086 [1]<br>visitors/month |
| Latin Business Hoy<br>⊡ View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 1,086 [1]<br>visitors/month |
| Forefront Media News<br>⊡ View Release | United States | English | Online News Sites & Other Influencers | Media & Information | 985 [1]<br>visitors/month |
| Cheap Fun Things To Do<br>⊡ View Release | United States | English | Online News Sites & Other Influencers | Travel & Leisure | 985 [1]<br>visitors/month |
| Martha Cisneros<br>⊡ View Release | United States | English | Blog | Tech | 985 [1]<br>visitors/month |
| App Escala Meditando<br>⊡ View Release | United States | Spanish | Multicultural Influencer | Multicultural & Demographic | 985 [1]<br>visitors/month |
| Harlan Enterprise<br>⊡ View Release | United States | English | Newspaper | Media & Information | 917 [1]<br>visitors/month |
| Ismael Cala<br>⊡ View Release | United States | Spanish | Blog | Multicultural & Demographic | 715 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| La Familia de Broward<br>⌨ View Release | United States | Spanish | Magazine | Multicultural & Demographic | 664 [1]<br>visitors/month |
| The Cameron Journal<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | General | 631 [1]<br>visitors/month |
| Radio Lounge<br>⌨ View Release | Canada | English | Online News Sites & Other Influencers | Financial | 574 [1]<br>visitors/month |
| EDGE Nashville [Nashville, TN]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 496 [1]<br>visitors/month |
| EDGE Providence [Providence, RI]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 471 [1]<br>visitors/month |
| Conexión Hispana<br>⌨ View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 469 [1]<br>visitors/month |
| Diario Horizonte - CT<br>⌨ View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 466 [1]<br>visitors/month |
| ChicaNOL<br>⌨ View Release | United States | Spanish | Blog | Multicultural & Demographic | 427 [1]<br>visitors/month |
| EDGE Seattle [Seattle, WA]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 427 [1]<br>visitors/month |
| IABC Nashville<br>⌨ View Release | United States | English | Industry Association Sites | Media & Information | 424 [1]<br>visitors/month |
| EDGE Pittsburgh [Pittsburgh, PA]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 407 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Mi Ciudad Tampa Bay<br>🖥 View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 405 [1]<br>visitors/month |
| EDGE San Francisco [San Francisco, CA]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 391 [1]<br>visitors/month |
| Roseman Solutions<br>🖥 View Release | United States | English | Blog | Business Services | 387 [1]<br>visitors/month |
| Tech Social Net<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Tech | 383 [1]<br>visitors/month |
| El Colombiano<br>🖥 View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 383 [1]<br>visitors/month |
| Business Class News<br>🖥 View Release | United States | English | Blog | Media & Information | 376 [1]<br>visitors/month |
| EDGE Fire Island [Fire Island, NY]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 348 [1]<br>visitors/month |
| Norfolk & Wrentham News<br>🖥 View Release | United States | English | Newspaper | Media & Information | 328 [1]<br>visitors/month |
| Network Today<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Policy & Public Interest | 324 [1]<br>visitors/month |
| Greenville Business Magazine<br>🖥 View Release | United States | English | Newspaper | Media & Information | 323 [1]<br>visitors/month |
| EDGE Minneapolis-St. Paul [Minneapolis-St. Paul, MN]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 314 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Ismael Cala Foundation<br>🖥 View Release | United States | Spanish | Blog | Multicultural & Demographic | 312 [1]<br>visitors/month |
| EDGE Columbus [Columbus, OH]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 311 [1]<br>visitors/month |
| Columbia Business Monthly<br>🖥 View Release | United States | English | Newspaper | Media & Information | 309 [1]<br>visitors/month |
| EDGE Austin [Austin, TX]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 299 [1]<br>visitors/month |
| MB News<br>🖥 View Release | United States | English | Newspaper | Media & Information | 298 [1]<br>visitors/month |
| EDGE New York [New York, NY]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 291 [1]<br>visitors/month |
| Cuba Journal<br>🖥 View Release | Cuba | English | Online News Sites & Other Influencers | Multicultural & Demographic | 289 [1]<br>visitors/month |
| La Voz Hispanic News [Pasco, WA]<br>🖥 View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 280 [1]<br>visitors/month |
| WZZS-FM 106.9 La Número Uno / WTMY-AM 1280 La Número Uno<br>🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 280 [1]<br>visitors/month |
| Prensa Mexicana<br>🖥 View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 278 [1]<br>visitors/month |
| Show Continental<br>🖥 View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 277 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| WNC Business<br>💻 View Release | United States | English | Newspaper | Media & Information | 266 [1]<br>visitors/month |
| Chester County Press<br>💻 View Release | United States | English | Newspaper | Media & Information | 266 [1]<br>visitors/month |
| EDGE Chicago [Chicago, IL]<br>💻 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 261 [1]<br>visitors/month |
| Times of San Diego<br>💻 View Release | United States | English | Newspaper | Media & Information | 235 [1]<br>visitors/month |
| ChineseWire<br>💻 View Release | United States | English | Online News Sites & Other Influencers | Media & Information | 227 [1]<br>visitors/month |
| Gates County Index<br>💻 View Release | United States | English | Newspaper | Media & Information | 222 [1]<br>visitors/month |
| South Jordan Journal<br>💻 View Release | United States | English | Newspaper | Media & Information | 219 [1]<br>visitors/month |
| Society Magazine<br>💻 View Release | United States | English | Online News Sites & Other Influencers | General | 218 [1]<br>visitors/month |
| Davis Journal<br>💻 View Release | United States | English | Newspaper | Media & Information | 213 [1]<br>visitors/month |
| Medway & Millis News<br>💻 View Release | United States | English | Newspaper | Media & Information | 210 [1]<br>visitors/month |
| American Talk<br>💻 View Release | United States | English | Online News Sites & Other Influencers | General | 210 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| EDGE Atlantic City [Atlantic City, NJ]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 206 [1]<br>visitors/month |
| EDGE Phoenix [Phoenix, AZ]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 202 [1]<br>visitors/month |
| Conexion Florida<br>⌨ View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 202 [1]<br>visitors/month |
| Tech Inside Out<br>⌨ View Release | Global | English | Online News Sites & Other Influencers | Tech | 200 [1]<br>visitors/month |
| Coastal Today Magazine<br>⌨ View Release | United States | English | Magazine | Travel & Leisure | 200 [1]<br>visitors/month |
| EDGE Baltimore [Baltimore, MD]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 200 [1]<br>visitors/month |
| Style Magazine<br>⌨ View Release | United States | English | Newspaper | Media & Information | 191 [1]<br>visitors/month |
| Walnut Creek Magazine<br>⌨ View Release | United States | English | Newspaper | Media & Information | 189 [1]<br>visitors/month |
| Industry News<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | General | 187 [1]<br>visitors/month |
| US Times Mirror<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | General | 184 [1]<br>visitors/month |
| Geovanny Vicente Romero<br>⌨ View Release | United States | Spanish | Blog | Multicultural & Demographic | 179 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Geovanny Vicente Romero<br>🖥 View Release | United States | English | Blog | Multicultural & Demographic | 179 [1]<br>visitors/month |
| Gateways to Art<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Entertainment | 176 [1]<br>visitors/month |
| Hola Arkansas!<br>🖥 View Release | United States | English | Newspaper | Multicultural & Demographic | 173 [1]<br>visitors/month |
| USA Times<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | General | 172 [1]<br>visitors/month |
| EDGE Houston [Houston, TX]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 171 [1]<br>visitors/month |
| La Prensa Hispana<br>🖥 View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 171 [1]<br>visitors/month |
| EDGE Denver [Denver, CO]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 170 [1]<br>visitors/month |
| Transporte, Logística & Comercio Internacional<br>🖥 View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 167 [1]<br>visitors/month |
| Mahalsa US<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | General | 162 [1]<br>visitors/month |
| EDGE Key West [Key West, FL]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 162 [1]<br>visitors/month |
| EDGE Washington [Washington, DC]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 156 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Folsom Local News [Folsom, CA]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Media & Information | 153 [1]<br>visitors/month |
| areaLosAngele<br>⌨ View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 144 [1]<br>visitors/month |
| EDGE New Orleans [New Orleans, LA]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 142 [1]<br>visitors/month |
| EDGE Orlando [Orlando, FL]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 134 [1]<br>visitors/month |
| EDGE Sacramento [Sacramento, CA]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 133 [1]<br>visitors/month |
| EDGE Portland [Portland, OR]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 133 [1]<br>visitors/month |
| EDGE Palm Springs [Palm Springs, CA]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 133 [1]<br>visitors/month |
| EDGE Ft. Lauderdale [Ft. Lauderdale, FL]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 133 [1]<br>visitors/month |
| EDGE Atlanta [Atlanta, GA]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 133 [1]<br>visitors/month |
| EDGE San Diego [San Diego, CA]<br>⌨ View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 125 [1]<br>visitors/month |
| Murray Journal<br>⌨ View Release | United States | English | Newspaper | Media & Information | 114 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Legal Magazine<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Legal | 113 [1]<br>visitors/month |
| EDGE Indianapolis [Indianapolis, IN]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 111 [1]<br>visitors/month |
| Technologist Magazine<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Tech | 105 [1]<br>visitors/month |
| EDGE Detroit [Detroit, MI]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 100 [1]<br>visitors/month |
| Omaha Magazine<br>🖥 View Release | United States | English | Newspaper | Media & Information | 88 [1]<br>visitors/month |
| EDGE Cleveland [Cleveland, OH]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 77 [1]<br>visitors/month |
| Sangri Times<br>🖥 View Release | India | English | Online News Sites & Other Influencers | General | 75 [1]<br>visitors/month |
| Technology Mag<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Tech | 45 [1]<br>visitors/month |
| EstilosBlog<br>🖥 View Release | United States | Spanish | Blog | Multicultural & Demographic | 45 [1]<br>visitors/month |
| Taylorsville Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | 42 [1]<br>visitors/month |
| EDGE Buffalo [Buffalo, NY]<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Multicultural & Demographic | 17 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Thrills Taste Travels<br>🖥 View Release | United States | English | Blog | Travel & Leisure | Not Available |
| Rivers of Living Water Mission - Home Page<br>🖥 View Release | United States | English | Infomation website | Travel & Leisure | Not Available |
| Buenos Dias Nebraska<br>🖥 View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | Not Available |
| VYRE Business News Global<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Financial | Not Available |
| SuperLatina TV<br>🖥 View Release | United States | Spanish | Blog | Multicultural & Demographic | Not Available |
| West Valley City Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| West Jordan Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| City Journals<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Toti.com<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Times of the Islands<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Taos News<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| South Salt Lake Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Sandy Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| RSW Living Magazine [Sanibel, FL]<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| South Valley Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| The Pioneer<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Norwood Town News<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Natick Town News<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Sugar House Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Millcreek Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Midvale Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Hopedale Town News<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Holliston Town News<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Holladay Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Herriman Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Hattiesburg.com<br>🖥 View Release | United States | English | Online News Sites & Other Influencers | Media & Information | Not Available |
| Gulf & Main Magazine<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Franklin Town News<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Fayetteville Connect<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Draper Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Cottonwood Heights Journal<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Connect Iredell<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |
| The Chillicothe Hometown Voice<br>🖥 View Release | United States | English | Newspaper | Media & Information | Not Available |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Cape Coral Living Magazine<br>🖵 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Bradfordville Bugle<br>🖵 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Bonita & Estero Magazine<br>🖵 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Ashland Town News<br>🖵 View Release | United States | English | Newspaper | Media & Information | Not Available |
| Nancy Clara<br>🖵 View Release | United States | Spanish | Blog | Multicultural & Demographic | Not Available |
| Revista MUJERES Internacional<br>🖵 View Release | United States | Spanish | Magazine | Multicultural & Demographic | Not Available |
| WZSP-FM 105.3 La Zeta [Nocatee, FL]<br>🖵 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | Not Available |

*Data sources: [1] 🔶 **similar**web   *[2] Alexa, [3] siteworthtraffic.com [4] Cision Digital Reach*

*The data cited here by SimilarWeb represents site traffic data of worldwide unique visitors on desktop and mobile devices. Data is updated monthly.*

About Cision PR Newswire    Contact    Terms of Use    Privacy    Blog

Copyright © 2023 Cision US Inc., 130 E Randolph St., 7th Floor, Chicago, IL 60601. View our Privacy Policy.

# Si utilizó el motor de búsqueda de Google del 25 de octubre de 2006 al 30 de septiembre de 2013, podría obtener dinero de un acuerdo de demanda colectiva.

USA - español ▾

NEWS PROVIDED BY

**Kroll Settlement Administration** ➙

01 Jun, 2023, 23:04 ET

FILADELFIA, 1 de junio de 2023 /PRNewswire-HISPANIC PR WIRE/ -- Kroll Settlement Administration emite la siguiente declaración en relación con el Acuerdo Google Search Engine.

*Si desea recibir esta notificación en español, llámenos o visite nuestra página web.*

Se ha alcanzado un acuerdo propuesto en una demanda colectiva denominada *In re Google Referrer Header Privacy Litigation*, Caso n.° 5:10-cv-4809-EJD, pendiente en el Tribunal de Distrito de EE.UU. para el Distrito Norte de California.

La demanda alega que Google compartió indebidamente las consultas de búsqueda de los Miembros de la Demanda Colectiva con sitios web y empresas de terceros entre el 25 de octubre de 2006 y el 30 de septiembre de 2013. Google niega haber cometido algún delito y el Tribunal no ha decidido quién tiene razón o no. Los demandados llegan a este acuerdo para evitar litigios onerosos y costosos, y para centrarse en atender a tiempo las reclamaciones de los consumidores.

**¿Quién está incluido?**

Usted está incluido como Miembro de la Demanda Colectiva si utilizó Google Search y pulsó sobre un enlace de Búsqueda en cualquier momento en o entre el 25 de octubre de 2006 y el 30 de septiembre de 2013. El Acuerdo de la Demanda Colectiva también incluye a cualquier persona que pudiera presentar alguna de las reclamaciones de la Demanda en nombre de estos usuarios de Google Search, como representantes, herederos, administradores y cesionarios.

**¿Qué estipula el Acuerdo?**

En virtud del Acuerdo, Google pagará $23 millones para realizar los pagos a los miembros de la demanda colectiva, los pagos a los representantes de la demanda colectiva, los honorarios de los abogados, los costos del litigio y los costos de administración del acuerdo relacionados con el Acuerdo. Google también revisará sus páginas web de "FAQs" y "Key Terms" para incluir explicaciones visibles, claras y concisas sobre cómo y cuándo se pueden revelar las consultas de búsqueda a terceros a través de los encabezados de referencia.

**La única manera de recibir los beneficios del Acuerdo propuesto es presentar una reclamación.** Los Formularios de Reclamación pueden presentarse en línea o enviarse por correo al Administrador del Acuerdo a: In re Google Settlement, c/o Kroll Settlement Administration, P.O. Box 225391, New York, NY 10150-5391.  La fecha límite para presentar una reclamación es el 31 de julio de 2023.

**¿Cuáles son sus opciones?**

- **Presentar una reclamación** Debe enviar un Formulario de Reclamación para tener derecho a recibir un pago en virtud del Acuerdo. La fecha límite para presentar una reclamación es el **31 de julio de 2023**. Los Formularios de Reclamación deben presentarse en línea en **RefererHeaderSettlement.com** o enviarse por correo al Administrador del Acuerdo a: *In re Google Referrer Header Settlement*, c/o Kroll Settlement Administration, P.O. Box 225391, New York, NY 10150-5391.
- **No hacer nada**. No recibirá ningún beneficio a partir del Acuerdo. Usted quedará legalmente vinculado por las decisiones del Tribunal y renuncia a su derecho a demandar al Demandado en relación con las reclamaciones resueltas por este Acuerdo.
- **Excluirse**. Si no desea ser incluido en el Acuerdo, debe presentar una solicitud por escrito al Administrador del Acuerdo, a los Abogados del Acuerdo de la Demanda Colectiva y a los Abogados de los Demandados a más tardar el **31 de julio de 2023**. Conservará su derecho a demandar a los Demandados sobre las reclamaciones de este caso, pero no recibirá dinero. Encontrará instrucciones detalladas sobre cómo excluirse en **RefererHeaderSettlement.com**.
- **Objetar**. Tiene derecho a objetar el Acuerdo y aún así recibir beneficios. Si desea objetar o comunicar al Tribunal su opinión sobre el Acuerdo, debe presentar su Objeción por escrito antes del **31 de julio de 2023**. Encontrará instrucciones detalladas sobre cómo objetar en **RefererHeaderSettlement.com**.

El Tribunal ha programado una Audiencia de Aprobación Final para el Acuerdo de este caso el **12 de octubre de 2023** en el Juzgado de San José, Sala 4, 5.° piso, 280 South 1st St, San Jose, CA 95113 a las 9:00 a. m. PST para considerar: 1) si aprueba el Acuerdo; 2) cualquier objeción; 3) las solicitudes de retribución para el Representante del Acuerdo de la Demanda Colectiva de $5,000 cada una; y 4) la solicitud de adjudicación de costos así como de honorarios de abogados de hasta 25% del Fondo del Acuerdo. Las solicitudes de honorarios de abogados y costos deben enviarse hasta el 26 de junio de 2023. Puede asistir a la Audiencia de Aprobación Final y solicitar ser oído por el Tribunal, pero no está obligado a asistir. Las solicitudes de honorarios y gastos de abogados se publicarán en **RefererHeaderSettlement.com,** una vez que se hayan presentado ante el Tribunal.

Este es solamente un resumen. Para obtener más información sobre el acuerdo y los beneficios, visite **RefererHeaderSettlement.com** o llame al **número gratuito 1-833-512-2306**.

Si utilizó el motor de búsqueda de Google del 25 de octubre de 2006 al 30 de septiembre de 2013, podría obtener dinero de un acuerdo de demanda colectiva.

Composite

Spanish    PR Newswire ID: **3882331-1**    Clear Time **Jun 01, 2023 11:04 PM ET**

## Exact Match Pickup

Exact matches are full text postings of your content which we have found in the online and social media that we monitor. Understand how it is calculated.

Total Exact Matches: **48**
Total Potential Audience: **5,495,628**

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| CISION PR Newswire<br>PR Newswire<br>🖥 View Release | Global | Spanish | PR Newswire | Media & Information | 4,992,402 [1]<br>visitors/month |
| MUNDIARIO<br>PRIMER PERIÓDICO GLOBAL DE ANÁLISIS Y OPINIÓN<br>Mundiario<br>🖥 View Release | Spain | Spanish | Newspaper | Media & Information | 302,152 [1]<br>visitors/month |
| BocaLista<br>BocaLista<br>🖥 View Release | Puerto Rico | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 36,855 [1]<br>visitors/month |
| QUIZAME<br>Quiza Me<br>🖥 View Release | United States | Spanish | Online News Sites & Other Influencers | General | 26,011 [1]<br>visitors/month |
| Energía Industria COMERCIO & MINERÍA<br>Energía, Industria, Comercio y Minería<br>🖥 View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 23,236 [1]<br>visitors/month |
| mega 106.9fm<br>La Mega 106.9 FM<br>🖥 View Release | Puerto Rico | Spanish | Broadcast Media | Multicultural & Demographic | 12,410 [1]<br>visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Mega TV <br> 🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 12,024 [1] visitors/month |
| La Nueva 94 FM <br> 🖥 View Release | Puerto Rico | Spanish | Broadcast Media | Multicultural & Demographic | 10,627 [1] visitors/month |
| La Mega 97.9 FM <br> 🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 8,923 [1] visitors/month |
| Play 96.5 FM <br> 🖥 View Release | Puerto Rico | Spanish | Broadcast Media | Multicultural & Demographic | 6,543 [1] visitors/month |
| La Raza 97.9 FM <br> 🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 6,344 [1] visitors/month |
| El Zol 106.7 FM <br> 🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 6,097 [1] visitors/month |
| La Zeta 93.7 FM <br> 🖥 View Release | Puerto Rico | Spanish | Broadcast Media | Multicultural & Demographic | 5,906 [1] visitors/month |
| El Perico <br> 🖥 View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 5,880 [1] visitors/month |
| Mega 96.3 FM <br> 🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 4,795 [1] visitors/month |
| Zeta 92.3 FM <br> 🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 4,791 [1] visitors/month |
| Cala Academy <br> 🖥 View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 4,380 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| Amor 93.1 FM  View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 4,308 [1] visitors/month |
| Univision Canada  View Release | Canada | Spanish | Broadcast Media | Multicultural & Demographic | 3,718 [1] visitors/month |
| La Ley 107.9 FM  View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 3,555 [1] visitors/month |
| La Raza 93.3 FM  View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 3,059 [1] visitors/month |
| Hoy en Delaware  View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 2,333 [1] visitors/month |
| Mercadotecnia y Medios  View Release | United States | Spanish | News & Information Service | Multicultural & Demographic | 1,344 [1] visitors/month |
| Latin Business Hoy  View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 1,086 [1] visitors/month |
| App Escala Meditando  View Release | United States | Spanish | Multicultural Influencer | Multicultural & Demographic | 985 [1] visitors/month |
| Ismael Cala  View Release | United States | Spanish | Blog | Multicultural & Demographic | 715 [1] visitors/month |
| La Familia de Broward  View Release | United States | Spanish | Magazine | Multicultural & Demographic | 664 [1] visitors/month |
| Conexión Hispana  View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 469 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
|  Diario Horizonte - CT ⌨ View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 466 [1] visitors/month |
|  ChicaNOL ⌨ View Release | United States | Spanish | Blog | Multicultural & Demographic | 427 [1] visitors/month |
|  Mi Ciudad Tampa Bay ⌨ View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 405 [1] visitors/month |
|  El Colombiano ⌨ View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 383 [1] visitors/month |
|  Ismael Cala Foundation ⌨ View Release | United States | Spanish | Blog | Multicultural & Demographic | 312 [1] visitors/month |
|  La Voz Hispanic News [Pasco, WA] ⌨ View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 280 [1] visitors/month |
|  WZZS-FM 106,9 La Número Uno / WTMY-AM 1280 La Número Uno ⌨ View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | 280 [1] visitors/month |
|  Prensa Mexicana ⌨ View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 278 [1] visitors/month |
|  Show Continental ⌨ View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 277 [1] visitors/month |
|  Conexion Florida ⌨ View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 202 [1] visitors/month |
|  Geovanny Vicente Romero ⌨ View Release | United States | Spanish | Blog | Multicultural & Demographic | 179 [1] visitors/month |

| Outlet Name | Location | Language | Source Type | Industry | Potential Audience |
|---|---|---|---|---|---|
| La Prensa Hispana<br>🖥 View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 171 [1]<br>visitors/month |
| Transporte, Logistica & Comercio Internacional<br>🖥 View Release | United States | Spanish | Newspaper | Multicultural & Demographic | 167 [1]<br>visitors/month |
| areaLosAngele<br>🖥 View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | 144 [1]<br>visitors/month |
| EstilosBlog<br>🖥 View Release | United States | Spanish | Blog | Multicultural & Demographic | 45 [1]<br>visitors/month |
| Buenos Dias Nebraska<br>🖥 View Release | United States | Spanish | Online News Sites & Other Influencers | Multicultural & Demographic | Not Available |
| SuperLatina TV<br>🖥 View Release | United States | Spanish | Blog | Multicultural & Demographic | Not Available |
| Nancy Clara<br>🖥 View Release | United States | Spanish | Blog | Multicultural & Demographic | Not Available |
| Revista MUJERES Internacional<br>🖥 View Release | United States | Spanish | Magazine | Multicultural & Demographic | Not Available |
| WZSP-FM 105.3 La Zeta [Nocatee, FL]<br>🖥 View Release | United States | Spanish | Broadcast Media | Multicultural & Demographic | Not Available |

*Data sources: [1] ◆ similarweb  [2] Alexa, [3] siteworthtraffic.com [4] Cision Digital Reach

*The data cited here by SimilarWeb represents site traffic data of worldwide unique visitors on desktop and mobile devices. Data is updated monthly.

Copyright © 2023 Cision US Inc., 130 E Randolph St., 7th Floor, Chicago, IL 60601. View our Privacy Policy.

# Exhibit F



To:     All "Appropriate" Federal and State Officials Per 28 U.S.C. §
        1715 (see attached distribution list)

Re:     <u>CAFA Notice for the Proposed Settlement in *In re Google Referrer Header
        Privacy Litigation*, Case No. 5:10-cv-04809-EJD, pending in the Northern
        District of California, San Jose Division</u>

Pursuant to Section 3 of the Class Action Fairness Act ("CAFA"), 28 U.S.C. § 1715, Defendant Google LLC ("Defendant" or "Google") hereby notifies you of the proposed settlement of the above-captioned action (the "Action") currently pending in the San Jose Division of the Northern District of California (the "Court").

Eight items must be provided to you in connection with any proposed class action settlement pursuant to 28 U.S.C. § 1715(b). Each of these items is addressed below:

1.      <u>28 U.S.C. § 1715 (b)(l) - a copy of the complaint and any materials filed with the complaint and any amended complaints</u>.

        The Class Action Complaint is available at the website: www.CAFANotice.com under the *In re Google Referrer Header Privacy Litigation* folder as **Exhibit A**.

2.      <u>28 U.S.C. § 1715 (b)(2) - notice of any scheduled judicial hearing in the class action</u>.

        On January 4, 2023, Plaintiff filed a motion for preliminary approval of the class action, and the date of the preliminary approval hearing has not been set. The Court has not yet scheduled the Final Approval Hearing for this matter. The proposed Preliminary Approval Order is available at the website: www.CAFANotice.com under the *In re Google Referrer Header Privacy Litigation* folder as **Exhibit B**.

3.      <u>28 U.S.C. § 1715(b)(3) - any proposed or final notification to class members</u>.

        Copies of the proposed Notice of Proposed Class Action Settlement, proposed summary notice, and proposed press release will be provided to Settlement Class Members and will be available on the Settlement Website created for the administration of this matter. These are available at the website: www.CAFANotice.com under the *In re Google Referrer Header Privacy Litigation* folder as **Exhibits C**, **D**, and **E,** respectively. The notices describe, among other things, the Claim submission process, and the Settlement Class Members' rights to object or exclude themselves from the Class.



4.  <u>28 U.S.C. § 1715(b)(4) - any proposed or final class action settlement</u>.

    The Settlement Agreement is available at the website: www.CAFANotice.com under the *In re Google Referrer Header Privacy Litigation*. folder as **Exhibit F.**

5.  <u>28 U.S.C. § 1715(b)(5) - any settlement or other agreement contemporaneously made between class counsel and counsel for defendants</u>.

    There are no other settlements or other agreements between Class Counsel and Google's Counsel beyond what is set forth in the Agreement.

6.  <u>28 U.S.C. § 1715(b)(6) - any final judgment or notice of dismissal</u>.

    The Court has not yet entered a final judgment or notice of dismissal. Accordingly, no such document is presently available.

7.  <u>28 U.S.C. § 1715(b)(7) – (A) If feasible, the names of class members who reside in each State and the estimated proportionate share of the claims of such members to the entire settlement to that State's appropriate State official; or (B) if the provision of the information under subparagraph (A) is not feasible, a reasonable estimate of the number of class members residing in each State and the estimated proportionate share of the claims of such members to the entire settlement</u>.

    The definition of the Class in the proposed Settlement Agreement means all Persons in the United States who submitted a search query to Google and clicked on a search result at any time during the period commencing on October 25, 2006, up to and including September 30, 2013.

    The complete list and counts by state of Settlement Class Members is not known.

8.  <u>28 U.S.C. § 1715(b)(8) - any written judicial opinion relating to the materials described in 28 U.S.C. § 1715(b) subparagraphs (3) through (6)</u>.

    There has been no written judicial opinion. Accordingly, no such document is presently available.

If you have any questions about this notice, the Action, or the materials located on the website: www.CAFANotice.com under the *In re Google Referrer Header Privacy Litigation* folder, please contact the undersigned listed below.

Respectfully submitted,

*Scott M. Fenwick*

Scott M. Fenwick
Senior Director
Scott.Fenwick@Kroll.com

# Exhibit G



## SERVICE LIST FOR CAFA NOTICE

**U.S. Attorney General**
Merrick B. Garland
U.S. Department of Justice
950 Pennsylvania Avenue NW
Washington, D.C. 20530

**Alabama Attorney General**
Steve Marshall
501 Washington Ave.
P.O. Box 300152
Montgomery, AL 36130

**Alaska Attorney General**
Treg Taylor
1031 W. 4th Avenue, Suite 200
Anchorage, AK 99501

**American Samoa Attorney General**
Fainu'ulelei Falefatu Ala'ilima-Utu
Executive Office Building, 3rd Floor
P.O. Box 7, Utulei
Pago Pago, AS 96799

**Arizona Attorney General**
Kristin Mayes
2005 N Central Ave
Phoenix, AZ 85004

**Arkansas Attorney General**
Tim Griffin
323 Center St., Suite 200
Little Rock, AR 72201

**California Attorney General**
Rob Bonta
1300 I St., Ste. 1740
Sacramento, CA 95814

**Colorado Attorney General**
Phil Weiser
Ralph L. Carr Colorado Judicial Center
1300 Broadway, 10th Floor
Denver, CO 80203

**Connecticut Attorney General**
William Tong
165 Capitol Avenue
Hartford, CT 06106

**Delaware Attorney General**
Kathy Jennings
Carvel State Office Building
820 N. French St.
Wilmington, DE 19801

**District of Columbia Attorney General**
Brian Schwalb
400 6th Street NW
Washington, D.C. 20001

**Florida Attorney General**
Ashley Moody
Office of the Attorney General, State of Florida
The Capitol, PL-01
Tallahassee, FL 32399

**Georgia Attorney General**
Chris Carr
40 Capitol Square, SW
Atlanta, GA 30334

**Guam Attorney General**
Shawn Anderson
Office of the Attorney General ITC Building
590 S. Marine Corps Dr, Ste 706
Tamuning, Guam 96913

**Hawaii Attorney General**
Anne Lopez
425 Queen St.
Honolulu, HI 96813



**Idaho Attorney General**
Raul Labrador
700 W. Jefferson Street, Suite 210
P.O. Box 83720Boise, ID 83720

**Illinois Attorney General**
Kwame Raoul
James R. Thompson Ctr.
100 W. Randolph St.
Chicago, IL 60601

**Indiana Attorney General**
Todd Rokita
Indiana Government Center South
302 West Washington St., 5th Fl.
Indianapolis, IN 46204

**Iowa Attorney General**
Brenna Bird
Hoover State Office Building
1305 E. Walnut
Des Moines, IA 50319

**Kansas Attorney General**
Kris Kobach
120 S.W. 10th Ave., 2nd Fl.
Topeka, KS 66612

**Kentucky Attorney General**
Daniel Cameron
700 Capital Avenue
Capitol Building, Suite 118
Frankfort, KY 40601

**Louisiana Attorney General**
Jeff Landry
P.O. Box 94095
Baton Rouge, LA 70804

**Maine Attorney General**
Aaron Frey
State House Station 6
Augusta, ME 04333

**Maryland Attorney General**
Anthony Brown
200 St. Paul Place
Baltimore, MD 21202

**Massachusetts Attorney General**
Andrea Campbell
1 Ashburton Place
Boston, MA 02108

**Michigan Attorney General**
Dana Nessel
P.O. Box 30212
525 W. Ottawa St.
Lansing, MI 48909

**Minnesota Attorney General**
Keith Ellison
75 Dr. Martin Luther King, Jr. Blvd.
Suite 102, State Capital
St. Paul, MN 55155

**Mississippi Attorney General**
Lynn Fitch
Department of Justice
P.O. Box 220
Jackson, MS 39205

**Missouri Attorney General**
Andrew Bailey
Supreme Ct. Bldg., 207 W. High St.
P.O. Box 899
Jefferson City, MO 65101

**Montana Attorney General**
Austin Knudsen
Office of the Attorney General, Justice Bldg.
215 N. Sanders St., Third Floor
P.O. Box 201401
Helena, MT 59620



**Nebraska Attorney General**
Mike Hilgers
2115 State Capitol
P.O. Box 98920
Lincoln, NE 68509

**Nevada Attorney General**
Aaron D. Ford
100 N. Carson St.
Old Supreme Ct. Bldg.
Carson City, NV 89701

**New Hampshire Attorney General**
John Formella
33 Capitol St.
Concord, NH 03301

**New Jersey Attorney General**
Matthew J. Platkin
Richard J. Hughes Justice Complex
25 Market Street, 8th Floor
P.O. Box 080
Trenton, NJ 08625

**New Mexico Attorney General**
Raul Torrez
P.O. Drawer 1508
Santa Fe, NM 87504

**New York Attorney General**
Letitia A. James
Department of Law
The Capitol, 2nd Floor
Albany, NY 12224

**North Carolina Attorney General**
Josh Stein
Department of Justice
P.O. Box 629
Raleigh, NC 27602

**North Dakota Attorney General**
Drew Wrigley
State Capitol
600 E. Boulevard Ave.
Bismarck, ND 58505

**Northern Mariana Islands Attorney General**
Edward E. Manibusan
Administration Building
P.O. Box 10007
Saipan, MP 96950

**Ohio Attorney General**
Dave Yost
State Office Tower
30 E. Broad St., 14th Floor
Columbus, OH 43215

**Oklahoma Attorney General**
Gentner Drummond
313 NE 21st Street
Oklahoma City, OK 73105

**Oregon Attorney General**
Ellen F. Rosenblum
Oregon Department of Justice
1162 Court St., NE
Salem, OR 97301

**Pennsylvania Attorney General**
Michelle Henry
Pennsylvania Office of Attorney General
16th Floor, Strawberry Square
Harrisburg, PA 17120

**Puerto Rico Attorney General**
Domingo Emanuelli Hernandez
P.O. Box 9020192
San Juan, PR 00902

**Rhode Island Attorney General**
Peter F. Neronha
150 S. Main St.
Providence, RI 02903



**South Carolina Attorney General**
Alan Wilson
Rembert C. Dennis Office Bldg.
P.O. Box 11549
Columbia, SC 29211

**South Dakota Attorney General**
Marty Jackley
1302 East Highway 14, Suite 1
Pierre, SD 57501

**Tennessee Attorney General**
Jonathan Skrmetti
425 5th Avenue North
Nashville, TN 37243

**Texas Attorney General**
Ken Paxton
Capitol Station
P.O. Box 12548
Austin, TX 78711

**U.S. Virgin Islands Attorney General**
Denise N. George
34-38 Kronprindsens Gade
GERS Building, 2nd Floor
St. Thomas, Virgin Islands 00802

**Utah Attorney General**
Sean Reyes
State Capitol, Rm. 236
Salt Lake City, UT 84114

**Vermont Attorney General**
Charity Clark
109 State St.
Montpelier, VT 05609

**Virginia Attorney General**
Jason Miyares
202 North Ninth Street
Richmond, VA 23219

**Washington Attorney General**
Bob Ferguson
1125 Washington St. SE
P.O. Box 40100
Olympia, WA 98504

**West Virginia Attorney General**
Patrick Morrisey
State Capitol Complex, Bldg. 1, Rm. E-26
1900 Kanawha Blvd. E
Charleston, WV 25305

**Wisconsin Attorney General**
Josh Kaul
Wisconsin Department of Justice State Capitol
Room 114 East
P.O. Box 7857
Madison, WI 53707

**Wyoming Attorney General**
Bridget Hill
State Capitol Bldg.
109 State Capitol
Cheyenne, WY 82002

# Exhibit J

United States District Court for the Northern District of California

*In re Google Referrer Header Privacy Litigation*, Case No. 5:10-cv-4809-EJD

## NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION

*A federal court authorized this notice. You are not being sued.*
*This is not a solicitation from a lawyer.*

This notice relates to a proposed settlement (the "Settlement") of consolidated class action lawsuits (the "Lawsuit") filed against Google LLC ("Google") relating to the inclusion of Google Search queries in referrer headers (also called "referer headers") or during the provision of certain Google services. **You are included in this Settlement as a Settlement Class Member if you used Google Search and clicked on a search link at any time on or between October 25, 2006 and September 30, 2013.**

The Settlement would resolve the legal claims in the Lawsuit against Google. Google denies all these claims and the Settlement is not an admission of wrongdoing by Google. Under the Settlement, Google will pay $23 million to make payments to Settlement Class Members who file Claims, payments to Class Representatives, attorneys' fees, litigation costs, and settlement administration costs related to the Settlement. Google will also revise its "FAQs" and "Key Terms" webpages regarding how and when search queries may be disclosed to third parties via referrer headers.

This notice summarizes the proposed Settlement. For the precise terms of the Settlement, please see the Settlement Agreement and Release (the "Agreement") available at **www.RefererHeaderSettlement.com**. *Please check* **www.RefererHeaderSettlement.com** *for Settlement updates.*

**This notice explains important legal rights you may have. Your legal rights will be affected regardless of whether you do or do not act.** The following rights and options—**and the deadlines to exercise them**—are explained in this notice.

| YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | |
|---|---|
| **FILE A CLAIM**<br>**BY JULY 31, 2023** | This is the only way to get a payment under the Settlement. |
| **DO NOTHING** | Get no payment under the Settlement and give up your right to compensation for the claims and allegations in this case. |
| **EXCLUDE YOURSELF**<br>**BY JULY 31, 2023** | Get no payment under the Settlement. This is the only option that allows you to be a part of any other lawsuit against Google about the claims and allegations in this case. |
| **OBJECT**<br>**BY JULY 31, 2023** | Write to the Court about why you think the Settlement should not be approved.<br>You may also ask to speak in Court about the fairness of the Settlement. |

The Court in charge of this Lawsuit has preliminarily approved the Settlement and will hold a hearing to make a final decision whether to approve it. The relief provided to Settlement Class Members will be provided only if the Court gives final approval to the Settlement and, if there are any appeals, after the appeals are resolved in favor of the Settlement.

## WHAT THIS NOTICE CONTAINS

### BASIC INFORMATION

1. Why did I get this notice? ...........................................................................................3
2. What is this case about? ............................................................................................3
3. Why is there a Settlement? ........................................................................................3
4. Why is this a class action, and how do I know if I am part of the Settlement? .................3

### THE SETTLEMENT BENEFITS

5. How much will my payment be? .................................................................................4
6. What does this Settlement provide? ............................................................................4
7. What am I giving up as part of the Settlement? ...........................................................4

### HOW TO GET A PAYMENT—MAKING A CLAIM

8. How do I submit a Claim and get a cash payment? ......................................................4
9. What is the deadline for submitting a Claim? ..............................................................5
10. When will I get my payment? ....................................................................................5

### EXCLUDING YOURSELF FROM THE SETTLEMENT

11. How do I exclude myself from the Settlement? .............................................................5

### THE LAWYERS REPRESENTING YOU

12. Do I have a lawyer in the case? .................................................................................6
13. How will the lawyers be paid? ...................................................................................6

### OBJECTING TO THE SETTLEMENT

14. How do I tell the Court that I do not like the Settlement? ............................................6
15. What is the difference between objecting and asking to be excluded? ...........................7

### THE COURT'S FINAL APPROVAL HEARING

16. When and where will the Court decide whether to approve the Settlement? ...................7
17. Do I have to come to the Final Approval Hearing? ......................................................8

### IF I DO NOTHING

18. What happens if I do nothing at all? ..........................................................................8

### GETTING MORE INFORMATION

19. How do I get more information about the Settlement? ..................................................8

# BASIC INFORMATION

## 1. Why did I get this notice?

A federal court authorized this notice because you have a right to know about the proposed Settlement of this class action Lawsuit and about all of your options before the Court decides whether to grant final approval of the Settlement. This notice explains the Lawsuit, your legal rights, what benefits are available, and who can receive them.

Judge Edward J. Davila of the United States District Court for the Northern District of California is overseeing this class action. The case is known as *In re Google Referrer Header Privacy Litigation*. The people who sued are called the "Plaintiffs," and the company they sued, Google LLC is called the "Defendant."

## 2. What is this case about?

This Lawsuit alleges that Defendant improperly shared your search queries with third-party websites and companies between October 25, 2006 and September 30, 2013, inclusive. Defendant expressly denies any liability or wrongdoing whatsoever and the Settlement is not an admission of any wrongdoing by Defendant.

## 3. Why is there a Settlement?

The Court did not decide in favor of Plaintiffs or Defendant. Defendant further denies all claims and that it violated any law. Plaintiffs and Defendant agreed to the Settlement to avoid the costs and risks of a trial, and so that the Settlement Class Members can receive payments from the Settlement. The Class Representatives and their attorneys think the Settlement is best for all Settlement Class Members.

## 4. Why is this a class action, and how do I know if I am part of the Settlement?

In a class action, one or more people called "Class Representatives" (in this case, Paloma Gaos, Anthony Italiano and Gabriel Priyev) sue on behalf of people who have similar claims. All of these people who may have similar claims form a "Settlement Class" and are "Settlement Class Members." The Settlement resolves the issues for all Settlement Class Members, except those who exclude themselves from the Settlement Class, as explained in Section 11.

To know if you will be affected by this Settlement, you first have to determine if you are a Settlement Class Member. The Court decided that the Settlement Class includes all users of Google Search who clicked on a search result in the United States from October 25, 2006 through September 30, 2013. The Settlement Class also includes anyone who could bring any of the claims in the Lawsuit on behalf of these users of Google Search, such as representatives, heirs, administrators, and assigns. If you are not sure whether you are in the Settlement Class, or have any other questions about the Settlement you may contact the Settlement Administrator using the 'Contact' page of the Settlement Website, **www.RefererHeaderSettlement.com**, or write with questions to **info@refererheadersettlement.com** or by U.S. mail to:

*In re Google Referrer Header Privacy Settlement*
c/o Kroll Settlement Administration
P.O. Box 225391
New York, NY 10150-5391

# THE SETTLEMENT BENEFITS

**5. How much will my payment be?**

The amount of each class member's payment will depend on several factors, including how many claims are submitted and how much the settlement costs to administer. (See below for more details.)

Based on the data the parties currently have, **each claimant is estimated to receive approximately $7.70 if they file an Approved Claim**. *This estimate is subject to change as additional data is received. Please check **www.RefererHeaderSettlement.com** for the most recent update to the estimate.*

If you submit an Approved Claim and have not submitted a valid and timely request for exclusion from the Settlement Class, you will receive an equal share of the Net Settlement Fund, which is defined in the next paragraph. All payments to Settlement Class Members who have not sought to exclude themselves and who have submitted valid and timely claims will be in equal amounts. No such Settlement Class Member will receive a greater, or lesser, payment than any other Settlement Class Member.

The total amount distributed to the Settlement Class Members shall be the Settlement Fund and any interest earned on that Fund, less the Administrative Costs, any amount awarded by the Court for any Fee and Expense Award to Settlement Class Counsel, and any Service Awards. This amount to be distributed to the Settlement Class Members is the Net Settlement Fund.

**6. What does this Settlement provide?**

If the Settlement is approved by the Court, Defendant will establish a Settlement Fund of Twenty-Three Million Dollars ($23,000,000) to pay all Valid Claims submitted by the Settlement Class Members, as well as Notice and Administrative Costs, attorneys' fees and expenses, and Incentive Awards for the Class Representatives. As non-financial consideration for the Settlement, Defendant will make lasting changes to Google's FAQs and Key Terms to more fully explain how search queries are handled and actually or potentially made available to third parties.

**7. What am I giving up as part of the Settlement?**

If the Settlement becomes final, Settlement Class Members will be releasing Google (and certain others related to Google, such as Google directors, officers and employees) from all of the settled claims. This means that you will no longer be able to sue Google (or the other released parties) regarding any of the settled claims if you are a Settlement Class Member and do not timely and properly exclude yourself from the Settlement Class.

The full text of the Agreement, which includes all the provisions about settled claims and releases, is available at **www.RefererHeaderSettlement.com**.

# HOW TO GET A PAYMENT—MAKING A CLAIM

**8. How do I submit a claim and get a cash payment?**

Claim Forms may be submitted online at **www.RefererHeaderSettlement.com** or printed from the Settlement Website and mailed to the Settlement Administrator at:

*In re Google Referrer Header Privacy Settlement*
c/o Kroll Settlement Administration
P.O. Box 225391
New York, NY 10150-5391

You may also contact the Settlement Administrator to request a Claim Form by calling toll-free **1-833-512-2306**, emailing **info@refererheadersettlement.com**, or mailing your request to *In re Google Referrer Header Privacy Settlement*, c/o Kroll Settlement Administration, P.O. Box 225391, New York, NY 10150-5391.

## 9. What is the deadline for submitting a claim?

If you submit a claim by U.S. mail, the completed and signed Claim Form must be postmarked by **July 31, 2023**. If submitting a Claim Form online, you must do so by 11:59 p.m. PDT on **July 31, 2023**.

## 10. When will I get my payment?

The Court has scheduled a Final Approval Hearing for the Settlement of this case on October 12, 2023 at 9:00 a.m. PDT to consider: (1) whether to approve the Settlement; (2) any Objections; (3) the requests for Incentive Awards to the Class Representatives; and (4) the request for an award of attorneys' fees, costs and expenses to Class Counsel for their work in this litigation. If the Court approves the Settlement, there may be appeals. It is always uncertain whether appeals will be filed and, if so, how long it will take to resolve them. Settlement payments will be distributed as soon as possible, if and when the Court grants Final Approval of the Settlement and after any appeals are resolved.

The briefs and declarations in support of the Final Approval of the Settlement and the requests described above will be posted on the Settlement Website, **www.RefererHeaderSettlement.com**, after they are filed. You may ask to appear at the hearing, but you do not have to appear. The date and time of the Final Approval Hearing is also subject to modification by the Court. Please review the Settlement Website for any updated information regarding the final hearing.

# EXCLUDING YOURSELF FROM THE SETTLEMENT

## 11. How do I exclude myself from the Settlement?

If you do not want to receive any benefits from the Settlement, and you want to keep your right, if any, to separately sue the Defendant about the legal issues in this case, you must take steps to exclude yourself from the Settlement Class–also known as "opting out" of the Settlement Class. The deadline for requesting exclusion from the Settlement is **July 31, 2023**.

To exclude yourself from the Settlement, you must submit a completed and signed Request for Exclusion online at **www.RefererHeaderSettlement.com** or by U.S. mail at the below address. Alternatively, you can submit a written Request for Exclusion that includes: (1) your name; (2) your current address; (3) a clear and explicit statement that you wish to be excluded from the

Settlement - *In Re Google Referrer Header Privacy Litigation*, Case No. 5:10-cv-04809-EJD (N.D. Cal.); (4) (if you have a Google account) any email addresses and phone numbers associated with your Google account; and (5) your signature. Your Request for Exclusion must be submitted online at **www.ReferrerHeaderSettlement.com** or via U.S. mail at the address below:

*In re Google Referrer Header Privacy Settlement*
c/o Kroll Settlement Administration
ATTN: Exclusion Request
P.O. Box 225391
New York, NY 10150-5391

If you exclude yourself, you are stating to the Court that you do not want to be part of the Settlement. You will not be eligible to receive a payment if you exclude yourself.

If submitted electronically, the Request for Exclusion or any written request to opt out must be submitted no later than 11:59 p.m. PDT on or before **July 31, 2023**.

If submitted by U.S. mail, the Request for Exclusion or any written request to opt out must be postmarked no later than **July 31, 2023**.

## THE LAWYERS REPRESENTING YOU

### 12. Do I have a lawyer in the case?

Yes. The Court has appointed the law firms of Nassiri & Jung LLP, KamberLaw, LLC, and Progressive Law Group, LLC to represent the Settlement Class as Class Counsel. You will not be charged for their services. If you have any questions about the case, you may call **415-762-3100** to speak with one of the lawyers handling the case, or email **googlesettlement@njfirm.com**.

### 13. How will the lawyers be paid?

Class Counsel will request up to 25% of the Settlement Fund for their attorneys' fees and up to $150,000 to cover their out-of-pocket costs. They will also ask the Court to approve an Incentive Award for each of the Settlement Class Representatives not to exceed $5,000 each. The Court may award less than these amounts. If approved, these fees, costs and awards will be paid from the Settlement Fund.

## OBJECTING TO THE SETTLEMENT

### 14. How do I tell the Court that I do not like the Settlement?

If you are a Settlement Class Member, you can object to the Settlement if you do not like it or a portion of it. You can give reasons why you think the Court should not approve it. The Court will consider your views.

You can ask the Court to deny approval by filing an Objection. You can't ask the Court to order a different settlement; the Court can only approve or reject the settlement. If the Court denies approval, no settlement payments will be sent out, and the Lawsuit will continue. If that is what you want to happen, you should object.

Any Objection to the proposed Settlement must be in writing. If you file a timely written Objection, you may, but are not required to, appear at the Final Approval Hearing, either in person or through your own attorney. If you appear through your own attorney, you are responsible for hiring and paying that attorney. All written Objections and supporting papers must include (i) the case name and number (*In Re Google Referrer Header Privacy Litigation*, Case No. 5:10-cv-04809-EJD (N.D. Cal.)), (ii) the objector's full name, address, telephone number, email address; and, his or her signature; (iii) the full name, address, telephone number, and email address of the objector's counsel (if the objector is represented by counsel); (iv) state whether the Objection applies only to the objector, to a specific subset of the class, or to the entire class; (v) state with specificity each Objection, as well as the specific reasons, if any, for each Objection, including any evidence and legal authority the Settlement Class Member wishes to bring to the Court's attention and any evidence the Settlement Class Member wishes to introduce in support of his/her Objection(s); (vi) identify the number of class action settlements objected to by the Settlement Class Member in the last three years, and list those cases by case name and number; and (vii) be verified by an accompanying declaration submitted under penalty of perjury or a sworn affidavit demonstrating that the Settlement Class Member is entitled to be included as a member of the Settlement Class.

All Objections must be submitted to the Court either by filing them electronically or in person at any location of the United States District Court for the Northern District of California or by mailing them to the Class Action Clerk, United States District Court for the Northern District of California, San Jose Division, and be filed or postmarked on or before **July 31, 2023**.

Class Action Clerk
United States District Court for the Northern District of California
280 South 1st Street
San Jose, California 95113

You or your attorney may speak at the Final Approval Hearing about your Objection. To do so, you must include a statement in your Objection indicating that you or your attorney intend to appear at the Final Approval Hearing.

## 15. What is the difference between objecting and asking to be excluded?

Objecting is simply telling the Court that you don't like something about the Settlement. You can object only if you stay in the Settlement Class. Excluding yourself is telling the Court that you don't want to be part of the Settlement Class. If you exclude yourself, you have no basis to object because the Settlement no longer affects you.

# THE COURT'S FINAL APPROVAL HEARING

## 16. When and where will the Court decide whether to approve the Settlement?

The Court has scheduled a Final Approval Hearing for October 12, 2023 at 9 a.m. PDT. If the hearing proceeds in person, it will be held at the San Jose Courthouse, Courtroom 4—5th Floor, 280 South 1st St, San Jose, CA 95113. If the Court holds the hearing by video conference, it may be accessed here:

Webinar ID:    160 489 6302

Password:       544953

At the Final Approval Hearing, the Court will consider whether the Settlement is fair, reasonable, and adequate. The Court will also consider whether to approve Class Counsel's request for an award of attorneys' fees and expenses, as well as the Class Representatives' Incentive Awards. If there are Objections, the Court will consider them. Judge Davila will listen to people who have asked to speak at the hearing. After the hearing, the Court will decide whether to approve the Settlement.

The date or time of the Final Approval Hearing may change. Please check the Settlement Website, **www.RefererHeaderSettlement.com**, for any updates, and to find out whether the Final Approval Hearing will be held in person or by video conference.

| **17. Do I have to come to the Final Approval Hearing?** |
|---|

No. Class Counsel will answer any questions the Court may have. You may attend the hearing at your own expense, if you wish. If you submit an Objection, you do not have to come to the hearing to talk about it. If you submit your written Objection on time, the Court will consider it. You also may pay your own lawyer to attend the Final Approval Hearing, but that is not necessary.

# IF I DO NOTHING

| **18. What happens if I do nothing at all?** |
|---|

If you are a Settlement Class Member and you do nothing, you will give up the rights explained in Question 7, including your right to start a lawsuit, or be part of another lawsuit against the Defendant and the Released Parties about the claims resolved by this Settlement. In addition, you will not receive a payment from this Settlement.

# GETTING MORE INFORMATION

| **19. How do I get more information about the Settlement?** |
|---|

This Notice summarizes the proposed Settlement. For the precise terms of the Settlement, please see the Agreement available at **www.RefererHeaderSettlement.com**, by contacting Class Counsel at **googlesettlement@njfirm.com**, by accessing the Court docket in this case, for a fee, through the Court's Public Access to Court Electronic Records (PACER) system at https://ecf.cand.uscourts.gov, or by visiting the office of the Clerk of the Court for the United States District Court for the Northern District of California, San Jose Division, between 9:00 a.m. and 4:00 p.m., Monday through Friday, excluding Court holidays.

If you have additional questions, you may contact the Settlement Administrator by email, phone, or mail:

Email:         info@refererheadersettlement.com

Toll-Free:    1-833-512-2306

Mail:               *In re Google Referrer Header Settlement*
                        c/o Kroll Settlement Administration
                        P.O. Box 225391
                        New York, NY 10150-5391

**PLEASE DO NOT TELEPHONE OR DIRECTLY CONTACT THE COURT OR THE COURT CLERK'S OFFICE TO INQUIRE ABOUT THE SETTLEMENT PROCESS.**


# CLASS ACTION SETTLEMENT CLAIM FORM

## *In re Google Referrer Header Privacy Litigation*

Case No. 5:10-cv-4809-EJD, United States District Court for the
Northern District of California

### ***ANY FIELD BELOW WITH AN * (ASTERISK) IS A REQUIRED FIELD***

You should complete this Claim Form if you submitted a search query to Google and clicked on a search result within the United States during the Class Period (between October 25, 2006, and September 30, 2013).

The Notice of Proposed Class Action Settlement describes your legal rights and options and is available to view or download at the Settlement Website, **www.RefererHeaderSettlement.com**. You may also call toll-free **1-833-512-2306** for more information.

If you wish to submit a Claim for a Settlement Payment, please provide the information requested below. You must mail this completed Claim Form to the address below so that it is postmarked by **July 31, 2023**.

*In re Google Referrer Header Privacy Settlement*
ATTN: Claim Form
c/o Kroll Settlement Administration
P.O. Box 225391
New York, NY 10150-5391

You may also submit a Claim Form online at the Settlement Website, **www.RefererHeaderSettlement.com,** on or before **July 31, 2023** at **11:59 p.m. PDT**.

## 1. SETTLEMENT CLASS MEMBER INFORMATION

*It is your responsibility to notify the Settlement Administrator of any changes to your contact information after you submit this Claim Form. You may update your contact information on the Contact page of the Settlement Website, **www.RefererHeaderSettlement.com**.*

_____     ____     _____
*First Name                                                                      MI        *Last Name

_____
*Mailing Address 1: Street Address/P.O. Box

_____
*Mailing Address 2: Apartment/Suite/Floor Number

_____     ___ ___     ___ ___ ___ ___ - ___ ___ ___ ___
*City                                                                   *State          *Zip Code                     Zip4 (Optional)

_____@_____
*Current Email Address

( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___
Current Phone Number (Optional)







## 2. SETTLEMENT PAYMENT ELIGIBILITY*

☐ I affirm that I submitted a search query to Google and clicked on a search result within the United States during the Class Period (between October 25, 2006, and September 30, 2013).

**Note:** Settlement Class Members who affirm to the statement above are eligible to receive a Settlement Payment. The amount of the Settlement Payment is subject to a pro rata reduction or a pro rata increase, depending upon how many Claims are filed.

## 3. PAYMENT SELECTION*

If you elect to receive payment via paper check, it will be mailed to the address provided on the first page of this Claim Form or to any updated address you may provide to us. If you elect to receive payment via digital transfer, you will need to submit a Claim Form online at the Settlement Website, **www.RefererHeaderSettlement.com**. Electronic payment options include PayPal, Venmo, Zelle, ACH, and virtual Mastercard.

## 4. AFFIRMATION AND SIGNATURE*

☐ I SWEAR UNDER PENALTY OF PERJURY THAT THE INFORMATION ON THIS CLAIM FORM IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE AND BELIEF.

I UNDERSTAND THAT THE DECISION OF THE SETTLEMENT ADMINISTRATOR IS FINAL AND BINDING ON ME AND ON GOOGLE.

_____        \_\_\_ \_\_\_ / \_\_\_ \_\_\_ / \_\_\_ \_\_\_ \_\_\_ \_\_\_
Signature                                                                                      Date (mm/dd/yyyy)

_____
Print Name




# Exhibit K

*Litigio por privacidad en el encabezado de referencia de Google*, Caso N.º 5:10-cv-4809-EJD

### AVISO DE ACUERDO PROPUESTO PARA DEMANDA COLECTIVA

*Un tribunal federal autorizó este aviso. No lo están demandando.*
*Esta no es una solicitud de un abogado.*

Este aviso se refiere a un acuerdo propuesto (el "Acuerdo") para las demandas colectivas consolidadas (la "Demanda") presentadas contra Google LLC ("Google") en relación con la inclusión de consultas de la Búsqueda de Google en los encabezados de referencia (en inglés, "referer headers") o durante la prestación de determinados servicios de Google. **Si utilizó la Búsqueda de Google e hizo clic en un enlace de búsqueda en cualquier momento entre el 25 de octubre de 2006 y el 30 de septiembre de 2013, usted está incluido en este Acuerdo como Miembro del Colectivo del Acuerdo.**

El Acuerdo resolvería los reclamos legales de la Demanda contra Google. Google niega todos estos reclamos y el Acuerdo no implica la admisión de irregularidades por parte de Google. En virtud del Acuerdo, Google pagará $23,000,000 para realizar pagos a los Miembros del Colectivo del Acuerdo que presentan Reclamos, pagos a los Representantes del Colectivo, honorarios de abogados, costos de litigio y costos administrativos relacionados con el Acuerdo. Google también revisará sus páginas web "Preguntas frecuentes" y "Términos clave" con respecto a cómo y cuándo se pueden divulgar las consultas de búsqueda a terceros a través de encabezados de referencia.

Esta notificación resume el Acuerdo propuesto. Para conocer los términos y condiciones precisos del Acuerdo, consulte el Acuerdo de Conciliación y Exoneración (el "Acuerdo"), disponible en **www.RefererHeaderSettlement.com**. *Consulte www.RefererHeaderSettlement.com para conocer las actualizaciones del Acuerdo.*

**Este aviso explica derechos legales importantes que usted puede tener. Sus derechos legales se verán afectados independientemente de si actúa o no.**En este Aviso se explican los siguientes derechos y opciones y **los plazos para ejercerlos**.

| SUS DERECHOS Y OPCIONES LEGALES EN ESTE ACUERDO | |
|---|---|
| **PRESENTAR UN RECLAMO HASTA EL 31 DE JULIO DEL 2023** | Esta es la única forma de obtener un pago en virtud del Acuerdo. |
| **NO HACER NADA** | No obtiene ningún pago en virtud del Acuerdo y renuncia a su derecho a una compensación por los reclamos y las alegaciones de este caso. |
| **EXCLUIRSE HASTA EL 31 DE JULIO DEL 2023** | No obtiene ningún pago en virtud del Acuerdo. Esta es la única opción que le permite ser parte de cualquier otra demanda contra Google en relación con los reclamos y las alegaciones de este caso. |
| **OBJETAR HASTA EL 31 DE JULIO DEL 2023** | Puede expresarle por escrito al Tribunal por qué cree que el Acuerdo no debe ser aprobado. |

| | También puede pedir hablar en el Tribunal sobre la equidad del Acuerdo. |
|---|---|

El Tribunal a cargo de esta Demanda ha aprobado el Acuerdo preliminarmente y celebrará una audiencia para tomar una decisión definitiva para aprobarlo o no. El resarcimiento ofrecido a los Miembros del Colectivo del Acuerdo se proporcionará solo si el Tribunal concede la aprobación definitiva del Acuerdo y, si hay apelaciones, después de que las apelaciones se resuelvan a favor del Acuerdo.

## QUÉ CONTIENE ESTE AVISO

### INFORMACIÓN BÁSICA

1. ¿Por qué recibí este aviso?...............................................................................3
2. ¿De qué se trata este caso?...............................................................................3
3. ¿Por qué existe un Acuerdo?.............................................................................3
4. ¿Por qué se trata de una demanda colectiva y cómo sé si formo parte del Acuerdo? .......3

### LOS BENEFICIOS DEL ACUERDO

5. ¿Cuánto me pagarán?.......................................................................................4
6. ¿Qué ofrece este Acuerdo? ..............................................................................4
7. ¿A qué estoy renunciando como parte del Acuerdo?.........................................4

### CÓMO OBTENER UN PAGO: HACER UN RECLAMO

8. ¿Cómo presento un Reclamo y recibo un pago en efectivo?...............................5
9. ¿Cuál es el plazo para presentar un Reclamo?..................................................5
10. ¿Cuándo recibiré mi pago? ............................................................................5

### EXCLUIRSE DEL ACUERDO

11. ¿Cómo me excluyo del Acuerdo? .....................................................................6

### LOS ABOGADOS QUE LO REPRESENTAN

12. ¿Cuento con un abogado en el caso? ...............................................................6
13. ¿Cómo se les pagará a los abogados? .............................................................6

### OBJETAR EL ACUERDO

14. ¿Cómo le comunico al Tribunal que no me gusta el Acuerdo? ..........................7
15. ¿Cuál es la diferencia entre objetar y solicitar excluirse?................................8

### AUDIENCIA DE APROBACIÓN DEFINITIVA DEL TRIBUNAL

16. ¿Cuándo y dónde decidirá el Tribunal si aprueba el Acuerdo? .........................8
17. ¿Tengo que asistir a la Audiencia de Aprobación Definitiva? ..........................8

### SI NO HAGO NADA

18. ¿Qué pasa si no hago nada en absoluto?..........................................................8

19. ¿Cómo obtengo más información sobre el Acuerdo?.......................................................9

# INFORMACIÓN BÁSICA

## 1. ¿Por qué recibí este aviso?

Un tribunal federal autorizó este aviso porque usted tiene derecho a saber acerca del Acuerdo propuesto en relación con esta Demanda colectiva y todas sus opciones antes de que el Tribunal decida si otorgará la aprobación definitiva del Acuerdo. Este aviso explica la Demanda, sus derechos legales, qué beneficios están disponibles y quién puede recibirlos.

El juez Edward J. Davila del Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California está a cargo de esta demanda colectiva. El caso se conoce como *Litigio por privacidad en el encabezado de referencia de Google*. Las personas que presentaron esta demanda se denominan "Demandantes", y la empresa a la que demandaron, Google LLC, se denomina "Demandada".

## 2. ¿De qué se trata este caso?

Esta Demanda alega que la Demandada compartió indebidamente sus consultas de búsqueda con sitios web y compañías de terceros entre el 25 de octubre de 2006 y el 30 de septiembre de 2013, inclusive. La Demandada niega expresamente cualquier responsabilidad o irregularidad y el Acuerdo no es una aceptación de ningún delito por parte de la Demandada.

## 3. ¿Por qué existe un Acuerdo?

El Tribunal no ha decidido a favor de los Demandantes o de la Demandada. La Demandada niega además todos los reclamos y haber infringido la ley. Los Demandantes y la Demandada decidieron llegar a un Acuerdo para evitar los costos y los riesgos de un juicio, y para que los Miembros del Colectivo del Acuerdo puedan recibir pagos en virtud Acuerdo. Los Representantes del Colectivo y sus abogados piensan que el Acuerdo es lo mejor para todos los Miembros del Colectivo del Acuerdo.

## 4. ¿Por qué se trata de una demanda colectiva y cómo sé si formo parte del Acuerdo?

En una demanda colectiva, las personas llamadas "Representantes del Colectivo" (en este caso, Paloma Gaos, Anthony Italiano y Gabriel Priyev) demandan en nombre de otras personas que tienen reclamos similares. Todas estas personas que pueden tener reclamos similares forman un "Colectivo del Acuerdo" y se denominan "Miembros del Colectivo del Acuerdo". El Acuerdo resuelve los problemas para todos los Miembros del Colectivo del Acuerdo, excepto los que se excluyen a sí mismos del Colectivo del Acuerdo, como se explicó en la Sección 11.

Para saber si se verá afectado por este Acuerdo, primero debe determinar si es un Miembro del Colectivo del Acuerdo. El Tribunal decidió que el Colectivo del Acuerdo incluye a todos los usuarios de la Búsqueda de Google que hicieron clic en un resultado de búsqueda en los Estados Unidos desde el 25 de octubre de 2006 hasta el 30 de septiembre de 2013. El Colectivo del Acuerdo también incluye a cualquier persona que pueda presentar reclamos en la Demanda en nombre de estos usuarios de la Búsqueda de Google, como representantes, herederos, administradores y cesionarios. Si no está seguro de si pertenece al Colectivo del Acuerdo o si tiene alguna otra duda con respecto al Acuerdo, puede comunicarse con el Administrador del Acuerdo a través de la página "Contacto" del sitio web del Acuerdo **www.RefererHeaderSettlement.com** o enviar su

consulta por correo electrónico a **info@refererheadersettlement.com**, o por correo postal de EE. UU. a:

*In re Google Referrer Header Privacy Settlement*
c/o Kroll Settlement Administration
P.O. Box 225391
New York, NY 10150-5391

## LOS BENEFICIOS DEL ACUERDO

### 5. ¿Cuánto me pagarán?

El monto del pago de cada miembro del colectivo dependerá de varios factores, incluidos cuántos reclamos se presenten y cuánto cueste administrar el acuerdo. (Más información a continuación.)

Sobre la base de los datos de que disponen actualmente las partes, **se estima que cada demandante recibirá aproximadamente $7.70 si presenta un Reclamo Aprobado.** *Esta estimación está supeditada a cambios a medida que se reciban datos adicionales.* Consulte **www.RefererHeaderSettlement.com** para obtener la actualización más reciente de la estimación.

Si presenta un Reclamo Aprobado y no ha presentado una solicitud de exclusión válida y oportuna del Colectivo del Acuerdo, recibirá una parte equitativa del Fondo Neto del Acuerdo, el que se describe en el párrafo siguiente. Todos los pagos a los Miembros del Colectivo del Acuerdo que no se hayan excluido a sí mismos y que hayan presentado reclamos válidos y oportunos serán de igual cuantía. Ningún Miembro del Colectivo del Acuerdo recibirá un pago mayor o menor que otro Miembro del Colectivo del Acuerdo.

El monto total distribuido a los Miembros del Colectivo del Acuerdo será el Fondo del Acuerdo y los intereses devengados por ese Fondo, menos los Costos Administrativos, cualquier monto otorgado por el Tribunal por la asignación de Honorarios y gastos a los Abogados del Colectivo del acuerdo y los Premios de Servicios. Esta cantidad que se distribuirá a los Miembros del Colectivo del Acuerdo es el Fondo Neto del Acuerdo.

### 6. ¿Qué ofrece este Acuerdo?

Si el Acuerdo es aprobado por el Tribunal, la Demandada establecerá un Fondo del Acuerdo de veintitrés millones de dólares ($23,000,000) para pagar todos los Reclamos Válidos presentados por los Miembros del Colectivo del Acuerdo, así como los Costos de Notificación y Administrativos, los honorarios y gastos de abogados y los Premios de Incentivos para los Representantes del Colectivo. Como contraprestación no financiera del Acuerdo, la Demandada realizará cambios duraderos en las Preguntas frecuentes y los Términos clave de Google para explicar de manera más completa cómo se manejan las consultas de búsqueda y cómo se ponen a disposición de terceros de manera real o potencial.

### 7. ¿A qué estoy renunciando como parte del Acuerdo?

Si el Acuerdo queda en firme, los Miembros del Colectivo del Acuerdo exonerarán a Google (y a otras personas relacionadas con Google, como directores, directivos y empleados de Google) de todos los reclamos resueltos. Esto significa que ya no podrá demandar a Google (o a las otras

partes exoneradas) con respecto a ninguno de los reclamos resueltos si es Miembro del Colectivo del Acuerdo y no se excluye de manera oportuna y adecuada del Colectivo del Acuerdo.

El texto completo del Acuerdo, que incluye todas las disposiciones sobre exoneraciones y reclamos resueltos, está disponible en **www.RefererHeaderSettlement.com.**

## CÓMO OBTENER UN PAGO: HACER UN RECLAMO

### 8. ¿Cómo presento un Reclamo y recibo un pago en efectivo?

Los Formularios de Reclamo se pueden enviar en línea en **www.RefererHeaderSettlement.com** o imprimirse desde el sitio web del Acuerdo, y enviarse por correo al Administrador del Acuerdo a:

*In re Google Referrer Header Privacy Settlement*
c/o Kroll Settlement Administration
P.O. Box 225391
New York, NY 10150-5391

También puede comunicarse con el Administrador del Acuerdo para solicitar un Formulario de Reclamo por vía telefónica al número gratuito **1-833-512-2306**, por correo electrónico a **info@refererheadersettlement.com**, o enviando su solicitud por correo a *In re Google Referrer Header Privacy Settlement*, c/o Kroll Settlement Administration, P.O. Box 225391, New York, NY 10150-5391.

### 9. ¿Cuál es el plazo para presentar un Reclamo?

Si envía un reclamo por correo de EE. UU., el Formulario de Reclamo completado y firmado debe tener sello postal anterior **al 31 de julio del 2023**. Si envía un Formulario de Reclamo en línea, debe hacerlo antes de las 11:59 p.m. PDT **del 31 de julio del 2023**.

### 10. ¿Cuándo recibiré mi pago?

El Tribunal ha programado una Audiencia de Aprobación Definitiva para la resolución de este caso el 12 de octubre del 2023 a las 9:00 a.m. PDT para considerar (1) si se aprueba el Acuerdo; (2) cualquier Objeción; (3) las solicitudes de Premios de Incentivos a los Representantes del Colectivo; y (4) la solicitud de una adjudicación de honorarios, costos y gastos de abogados a los Abogados del Colectivo por su trabajo en este litigio. Si el Tribunal aprueba el Acuerdo, puede haber apelaciones. Siempre es incierto si se presentarán apelaciones y, de ser así, cuánto tiempo llevará resolverlas. Los pagos en virtud del Acuerdo se distribuirán tan pronto como sea posible, siempre y cuando el Tribunal otorgue la Aprobación Definitiva del Acuerdo y después de que se resuelvan las apelaciones.

Los escritos y declaraciones en apoyo de la Aprobación Definitiva del Acuerdo y las solicitudes descritas anteriormente se publicarán en el sitio web del Acuerdo, **www.RefererHeaderSettlement.com**, una vez que se presenten. Puede solicitar comparecer en la audiencia, pero no es obligatorio. La fecha y hora de la Audiencia de Aprobación Definitiva también están sujetas a modificaciones por parte del Tribunal. Consulte el sitio web del Acuerdo para obtener información actualizada sobre la audiencia definitiva.

## EXCLUIRSE DEL ACUERDO

## 11. ¿Cómo me excluyo del Acuerdo?

Si no desea recibir los beneficios provenientes del Acuerdo, y desea mantener el derecho, según corresponda, a demandar individualmente a la Demandada por las cuestiones legales que se plantean en este caso, debe seguir los pasos para excluirse de este Colectivo del Acuerdo (esto también se conoce como "exclusión voluntaria" del Colectivo del Acuerdo). La fecha límite para solicitar la exclusión del Acuerdo es el **31 de julio del 2023**.

Para excluirse del Acuerdo, debe presentar una Solicitud de Exclusión completada y firmada en línea en **www.RefererHeaderSettlement.com** o por correo postal de EE. UU. a la dirección que figura más abajo. Alternativamente, puede enviar una Solicitud de Exclusión por escrito que incluya (1)su nombre; (2) su dirección actual; (3) una declaración clara y explícita que indique que desea ser excluido del Acuerdo en los autos caratulados *In Re Google Referrer Header Privacy Litigation*, Case Number 5:10-cv-04809-EJD (N.D. Cal.); (4) (si tiene una cuenta de Google) cualquier dirección de correo electrónico y número de teléfono asociados con su cuenta de Google; y (5) su firma. Debe enviar su Solicitud de Exclusión en línea en **www.RefererHeaderSettlement.com** o por correo postal de EE. UU. a la dirección:

*In re Google Referrer Header Privacy Settlement*
c/o Kroll Settlement Administration
ATTN: Exclusion Request
P.O. Box 225391
New York, NY 10150-5391

Si se excluye, le expresa al Tribunal que no desea formar parte del Acuerdo. Si se excluye del Acuerdo, no calificará para recibir un pago.

Si se envía electrónicamente, la Solicitud de Exclusión o cualquier solicitud por escrito para optar por la exclusión voluntaria se debe enviar a más tardar a las 11:59 p.m. PDT **del 31 de julio del 2023**.

Si se envía por correo de EE. UU., la Solicitud de Exclusión o cualquier solicitud por escrito para optar por la exclusión voluntaria debe tener sello postal anterior **al 31 de julio del 2023**.

# LOS ABOGADOS QUE LO REPRESENTAN

## 12. ¿Cuento con un abogado en el caso?

Sí. El Tribunal ha designado a los estudios de abogados Nassiri & Jung, LLP, KamberLaw, LLC y Progressive Law Group, LLC, para representar al Colectivo de Acuerdo como Abogados del Colectivo. No se le cobrarán a usted los servicios de los abogados. Si tiene alguna consulta sobre el caso, puede llamar al **415-762-3100** para hablar con uno de los abogados que manejan el caso, o enviar un correo electrónico a **googlesettlement@njfirm.com**.

## 13. ¿Cómo se les pagará a los abogados?

Los Abogados del Colectivo solicitarán una adjudicación en concepto de gastos y honorarios de abogados por un monto máximo del 25 % del Fondo del Acuerdo y hasta $150,000 para cubrir sus gastos de bolsillo. También le pedirán al Tribunal que apruebe un Premio de Incentivo para cada uno de los Representantes del Colectivo del Acuerdo, que no exceda los $5,000 cada uno. El

Tribunal puede conceder montos inferiores a los que aquí se disponen. Si se aprueban, estos honorarios, costos y premios se pagarán con cargo al Fondo del Acuerdo.

# OBJETAR EL ACUERDO

## 14. ¿Cómo le comunico al Tribunal si no me gusta el acuerdo?

Si usted es Miembro del Colectivo del Acuerdo, puede objetar el Acuerdo en caso de que no esté conforme en todo o en parte. Puede expresar las razones por las que cree que el Tribunal no debería aprobar el Acuerdo. El Tribunal tomará en consideración sus opiniones.

Puede solicitarle al Tribunal que deniegue la aprobación mediante la presentación de una Objeción. No puede pedirle al Tribunal que ordene un acuerdo diferente; el Tribunal solo puede aprobar o rechazar el Acuerdo. Si el Tribunal niega la aprobación, no se realizará ningún pago en virtud del acuerdo y la Demanda continuará. Si eso es lo que desea que ocurra, debería objetar.

Las Objeciones al Acuerdo propuesto se deben presentar por escrito. Si presenta una Objeción por escrito oportunamente, puede comparecer en la Audiencia de Aprobación Definitiva, ya sea personalmente o a través de su propio abogado, aunque no tiene la obligación de hacerlo. Si comparece a través de su propio abogado, es responsable de pagarle a ese abogado. Todas las Objeciones escritas y documentos de respaldo deben (i) incluir el nombre y número del caso (*In Re Google Referrer Header Privacy Litigation*, Case No. 5:10-cv-04809-EJD (N.D. Cal.)), (ii) incluir el nombre completo, dirección, número de teléfono, dirección de correo electrónico y firma del objetor; (iii) incluir el nombre completo, dirección, número de teléfono y dirección de correo electrónico del abogado del objetor (si está representado por un abogado);(iv) indicar si la Objeción se aplica solo al objetor, a un subconjunto específico del colectivo o a todo el colectivo; (v) declarar con especificidad cada Objeción, así como las razones específicas, si las hubiere, para cada Objeción, incluida cualquier evidencia y autoridad legal que el Miembro del Colectivo del Acuerdo desee plantear ante el Tribunal y cualquier evidencia que el Miembro del Colectivo del Acuerdo desee presentar en respaldo de su Objeción; (vi) identificar el número de acuerdos de demanda colectiva objetados por el Miembro del Colectivo del Acuerdo en los últimos tres años, y enumerar esos casos por nombre y número de caso; y (vii) ser verificados por una declaración adjunta presentada bajo pena de perjurio o una declaración jurada que demuestre que el Miembro del Colectivo del Acuerdo tiene derecho a ser incluido como miembro del Colectivo del Acuerdo.

Todas las objeciones se deben presentar al Tribunal, ya sea electrónicamente o en persona en la ubicación del Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California o enviarse por correo al Secretario de la Demanda Colectiva, Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California, División de San Jose y se deben presentar o tener sello postal a más tardar **el 31 de julio del 2023**.

Class Action Clerk
United States District Court for the Northern District of California
280 South 1st Street
San Jose, California 95113

Usted o su abogado pueden hablar en la Audiencia de Aprobación Definitiva sobre su Objeción. Para hacerlo, debe incluir una declaración en su Objeción que indique que usted o su abogado tienen la intención de comparecer en la Audiencia de Aprobación Definitiva.

## 15. ¿Cuál es la diferencia entre objetar y pedir excluirse?

Objetar es simplemente expresarle al Tribunal que no le gusta algo del Acuerdo. Solo puede plantar una objeción si permanece en el Colectivo del Acuerdo. Excluirse es decirle al Tribunal que no quiere ser parte del Colectivo del Acuerdo. Si se excluye, no tiene ningún fundamento para objetar porque el Acuerdo ya no le afecta.

# AUDIENCIA DE APROBACIÓN DEFINITIVA DEL TRIBUNAL

## 16. ¿Cuándo y dónde decidirá el Tribunal si aprueba el Acuerdo?

El Tribunal ha programado una Audiencia de Aprobación Definitiva para el 12 de octubre del 2023 a las 9:00 a.m. PDT. Si la audiencia procede en persona, se llevará a cabo en San Jose Courthouse, Courtroom 4—5th Floor, 280 South 1st St, San Jose, CA 95113. Si el Tribunal celebra la audiencia por videoconferencia, se puede acceder a través de este enlace:

https://cand-uscourts.zoomgov.com/j/1604896302?pwd=b0ZTckVxODFCMm1rcjRvSGFMMjVRUT09

ID del seminario web: 160 489 6302

Contraseña:     544953

En la Audiencia de Aprobación Definitiva, el Tribunal considerará si el Acuerdo es justo, razonable y adecuado. El Tribunal también considerará si aprueba la solicitud de los Abogados del Colectivo para la asignación de honorarios y gastos de abogados, así como los Premios de Incentivos de los Representantes del Colectivo. Si hay Objeciones, el Tribunal las considerará. El juez Davila escuchará a las personas que hayan solicitado hablar en la audiencia. Después de la audiencia, el Tribunal decidirá si aprueba el Acuerdo.

La fecha y la hora de la Audiencia de Aprobación Definitiva pueden cambiar. Consulte el sitio web del Acuerdo: **www.ReferrerHeaderSettlement.com**, para informarse de cualquier actualización y para averiguar si la Audiencia de Aprobación Definitiva se llevará a cabo en persona o por videoconferencia.

## 17. ¿Tengo que asistir a la Audiencia de Aprobación Definitiva?

No. Los Abogados de la Demanda Colectiva responderán las preguntas que el Tribunal desee realizar. Puede asistir a la audiencia a su propio costo, si lo desea. Si presenta una Objeción, no tiene que presentarse a la audiencia para hablar sobre ello. Siempre que presente su Objeción por escrito en tiempo y forma, el Tribunal la considerará. También puede pagar a su propio abogado para ir a la Audiencia de Aprobación Definitiva, pero eso no es necesario.

# SI NO HAGO NADA

## 18. ¿Qué pasa si no hago absolutamente nada?

Si usted es un Miembro del Colectivo del Acuerdo y no hace nada, renunciará a los derechos explicados en la Pregunta 7, incluido su derecho a iniciar una demanda, o ser parte de otra demanda contra la Demandada y las Partes Exoneradas sobre los reclamos resueltos por este Acuerdo. Además, usted no recibirá un pago en virtud de este Acuerdo.

## CÓMO OBTENER MÁS INFORMACIÓN

### 19. ¿Cómo obtengo más información sobre el Acuerdo?

Este Aviso resume el Acuerdo propuesto. Para ver los términos precisos del Acuerdo, consulte el Acuerdo que se encuentra disponible en **www.RefererHeaderSettlement.com**, o contáctese con el Abogado de la Demanda Colectiva a **googlesettlement@njfirm.como**, acceda al expediente del Tribunal en este caso, mediante el pago de un arancel, a través del sistema de Acceso Público a los Registros Electrónicos del Tribunal (PACER) en https://ecf.cand.uscourts.gov, o puede solicitarlo en persona en la oficina del Secretario del Tribunal para el Tribunal de Distrito de los Estados Unidos para el Distrito Norte de California, División de San Jose, de lunes a viernes (excepto en días feriados), de 9:00 a. m. a 4:00 p. m.

Por consultas adicionales, puede comunicarse con el Administrador del Acuerdo por correo electrónico, teléfono o correo postal:

| | |
|---|---|
| Correo electrónico: | info@refererheadersettlement.com |
| Línea gratuita: | 1-833-512-2306 |
| Correo postal: | *In re Google Referrer Header Settlement* |
| | c/o Kroll Settlement Administration |
| | P.O. Box 225391 |
| | New York, NY 10150-5391 |

**POR FAVOR, NO LLAME POR TELÉFONO O CONTACTE DIRECTAMENTE AL TRIBUNAL O A LA OFICINA DEL SECRETARIO DEL TRIBUNAL PARA HACER CONSULTAS SOBRE EL PROCESO DEL ACUERDO.**


# FORMULARIO DE RECLAMO EN EL MARCO DEL ACUERDO DE LA DEMANDA COLECTIVA

### *Litigio por privacidad en el encabezado de referencia de Google*

Caso N.º 5:10-cv-4809-EJD, Tribunal de Distrito de los Estados Unidos para el
Distrito Norte de California

## ***LOS CAMPOS MARCADOS CON * (ASTERISCO) SON OBLIGATORIOS***

Debe completar este Formulario de Reclamo si envió una consulta de búsqueda a Google e hizo clic en un resultado de búsqueda dentro de los Estados Unidos durante el Período de la Demanda Colectiva (entre el 25 de octubre de 2006 y el 30 de septiembre de 2013).

El Aviso de Acuerdo Propuesto para Demanda Colectiva describe sus derechos y opciones legales, y puede verlo y descargarlo en el sitio web del Acuerdo, **www.ReferrerHeaderSettlement.com**. También puede llamar al número gratuito **1-833-512-2306** para obtener más información.

Si desea presentar un Reclamo para recibir un Pago en virtud del Acuerdo, proporcione la información solicitada a continuación. Debe enviar este Formulario de Reclamo completo a la siguiente dirección con sello postal anterior al **31 de julio del 2023**.

*In re Google Referrer Header Privacy Settlement*
ATTN: Claim Form
c/o Kroll Settlement Administration
P.O. 225391
New York, NY 10150-5391

También puede enviar un Formulario de Reclamo en línea a través del sitio web del Acuerdo, **www.ReferrerHeaderSettlement.com,** hasta las 11:59 p. m. hora del Pacífico del **31 de julio del 2023**.

## 1. INFORMACIÓN DE LOS MIEMBROS DEL COLECTIVO DEL ACUERDO

*Es su responsabilidad notificar al Administrador del Acuerdo de cualquier cambio en su información de contacto después de enviar este Formulario de Reclamo. Puede actualizar su información de contacto en la página de Contacto del sitio web del acuerdo, **www.ReferrerHeaderSettlement.com**.*

_____    _____
*Nombre                                        Inicial del segundo nombre *Apellido

_____
*Dirección postal 1: Dirección/P.O. Box

_____
*Dirección postal 2: Apartamento/Suite/Número de piso

_____ ___ ___ ___ ___ ___ ___ ___ - ___ ___ ___ ___
*Ciudad                                            *Estado *Código postal Código Zip4 (Opcional)

_____@_____
*Correo electrónico actual

( ___ ___ ___ ) ___ ___ ___ - ___ ___ ___ ___
Número de teléfono actual (opcional)







## 2. ELEGIBILIDAD PARA RECIBIR UN PAGO EN VIRTUD DEL ACUERDO*

☐ Declaro que envié una consulta de búsqueda a Google e hice clic en un resultado de búsqueda dentro de los Estados Unidos durante el Período de la Demanda Colectiva (entre el 25 de octubre de 2006 y el 30 de septiembre de 2013).

**Nota:** los Miembros del Colectivo del Acuerdo que confirmen la declaración anterior son elegibles para recibir un Pago en virtud del Acuerdo. El monto del Pago en virtud del Acuerdo está sujeto a una reducción o un aumento prorrateado, según cuántos Reclamos se presenten.

## 3. SELECCIÓN DEL MÉTODO DE PAGO*

Si opta por recibir el pago mediante cheque impreso, este se enviará por correo a la dirección proporcionada en la primera página de este Formulario de Reclamo o a cualquier dirección actualizada que nos proporcione. Si opta por recibir el pago mediante transferencia digital, deberá enviar un Formulario de Reclamo en línea a través del sitio web del Acuerdo, **www.RefererHeaderSettlement.com**. Las opciones de pago electrónico incluyen PayPal, Venmo, Zelle, ACH y Mastercard virtual.

## 4. AFIRMACIÓN Y FIRMA*

☐ DECLARO BAJO PENA DE PERJURIO QUE, A MI LEAL SABER Y ENTENDER, LA INFORMACIÓN INCLUIDA EN ESTE FORMULARIO DE RECLAMO ES VERDADERA Y CORRECTA.

ENTIENDO QUE LA DECISIÓN DEL ADMINISTRADOR DEL ACUERDO ES DEFINITIVA Y VINCULANTE PARA MÍ Y PARA GOOGLE.

_____     ___ ___ / ___ ___ / ___ ___ ___ ___
Fecha de la                                          firma (mm/dd/aaaa)

_____
Nombre en letra de imprenta



# Exhibit L

# Exclusion List

| Count | Record Identification Number |
|:-----:|:----------------------------:|
| 1 | 60938HJTFQ0RY |
| 2 | 609388JHM5CWY |
| 3 | 609387HW4J827 |
| 4 | 60938322Q2R70 |
| 5 | 60938RXHQ0X2H |
| 6 | 60938RT08WVWD |
| 7 | 60938RYS2ZY22 |
| 8 | 60938X3R8SKYG |
| 9 | 60938PCK15PMW |
| 10 | 609388N8812C9 |
| 11 | 60938JCKBT4ZG |
| 12 | 60938G7STKPZX |
| 13 | 609381H0PBBHF |
| 14 | 609387F9K4QVP |
| 15 | 6093840D1MZSC |
| 16 | 6093804Q4GFDZ |
| 17 | 609384MQ5CW2T |
| 18 | 609381BFPC18M |
| 19 | 60938MZ5DNK8Q |
| 20 | 60938P4KPF48C |
| 21 | 60938BZ22RWWS |
| 22 | 609387PGWDZJW |
| 23 | 609389BSVHW7W |
| 24 | 609382QR4WHKN |
| 25 | 60938184SH5R9 |
| 26 | 609385R7YMBMK |
| 27 | 609385KMHP01Q |
| 28 | 60938V6FK68S7 |
| 29 | 60938S1PJK4FW |
| 30 | 6093857KQHGR2 |
| 31 | 6093855QZ0MFV |
| 32 | 60938JK0B9F89 |
| 33 | 609388S932J8B |
| 34 | 60938806X9PTP |
| 35 | 609388GVQYC8N |
| 36 | 609383DGCW9SD |
| 37 | 609383YN91B2N |
| 38 | 60938QWRBTRPY |
| 39 | 609388QB49J4Y |
| 40 | 609389275FNCC |
| 41 | 60938F19X4TJX |
| 42 | 609382F84PX0V |
| 43 | 609387GY11FGW |
| 44 | 60938R1TZDH76 |
| 45 | 60938X0H1W4JW |

# Exclusion List

| Count | Record Identification Number |
|:---:|:---:|
| 46 | 609387PM7KF8T |
| 47 | 60938DN4DJ2B1 |
| 48 | 60938C3MGDWBN |
| 49 | 60938KJJXSSF4 |
| 50 | 609386YJ7G2W5 |
| 51 | 609384S423PK5 |
| 52 | 609387D34YPF3 |
| 53 | 60938V5RF0QGJ |
| 54 | 609384KKVR5MJ |
| 55 | 60938G9W2PF4Z |
| 56 | 60938F8K3F658 |
| 57 | 60938DW8N93F1 |
| 58 | 6093813GP3WWF |
| 59 | 609386Z4H2BC3 |
| 60 | 609385610CD8Y |
| 61 | 609385ZT8QW65 |
| 62 | 609385JJDVRFG |
| 63 | 60938FG1X5HRM |
| 64 | 60938GZQQ5KYN |
| 65 | 60938G7XJB2SG |
| 66 | 609385T7FZFH3 |
| 67 | 6093860DQ69T6 |
| 68 | 609383NP13R6C |
| 69 | 60938RWFZ2F2Q |
| 70 | 60938QZ2DPKC5 |
| 71 | 60938TNB34RQ9 |
| 72 | 60938RWMWC0VC |
| 73 | 60938SS33D63B |
| 74 | 60938G8JRRSFZ |
| 75 | 60938DBZG22SH |
| 76 | 609383V3GMW1K |
| 77 | 6093803CTQ66J |
| 78 | 609383D5JQVWZ |
| 79 | 60938W476WH4V |
| 80 | 60938P9PYG4HR |
| 81 | 60938RNXY65JN |
| 82 | 60938GDPVYRPV |
| 83 | 60938FH61YT3Z |
| 84 | 609383V3XPMFD |
| 85 | 6093837J5X15Q |
| 86 | 609384554Q64V |
| 87 | 6093877DN6599 |
| 88 | 60938SRY6TRPX |
| 89 | 60938S2D331RP |
| 90 | 60938DV5J4M2C |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 91 | 60938B1KXW5ZR |
| 92 | 60938NXYKV053 |
| 93 | 60938NG0Q2BG4 |
| 94 | 60938B71JM011 |
| 95 | 60938P9MQ6223 |
| 96 | 60938BX05FPJ3 |
| 97 | 6093874CP8KSH |
| 98 | 60938RWP89B8R |
| 99 | 609385SV120JH |
| 100 | 609383PPS456T |
| 101 | 60938R1FC2MY7 |
| 102 | 60938B24NXGQD |
| 103 | 60938JSYK3TJB |
| 104 | 60938KCJ996CV |
| 105 | 60938B54NCBDN |
| 106 | 60938549DCGZ7 |
| 107 | 609386WJBZMTC |
| 108 | 609385ZD9M17P |
| 109 | 60938S9RJPX79 |
| 110 | 60938GK6D4KNR |
| 111 | 609388W66J1W2 |
| 112 | 6093889BF35WX |
| 113 | 60938KNXM0KQB |
| 114 | 609387XTP3RP5 |
| 115 | 6093847D739C6 |
| 116 | 609385X2GTK16 |
| 117 | 609383T1BN69M |
| 118 | 609381V483NGN |
| 119 | 6093859MGKJN8 |
| 120 | 60938410RSYCF |
| 121 | 609386CD1T193 |
| 122 | 60938TD89Q0WS |
| 123 | 60938QYSSJGFC |
| 124 | 609381WV1WZ0V |
| 125 | 60938SZJV2HVZ |
| 126 | 60938RT9Z6B88 |
| 127 | 60938R8H2NW5P |
| 128 | 6093865HPRWHT |
| 129 | 609384W2M3VJT |
| 130 | 6093822N9PXKW |
| 131 | 60938T1RY08YM |
| 132 | 60938P33PBXJ2 |
| 133 | 6093891XWX0FY |
| 134 | 60938CC186XH7 |
| 135 | 60938577YH99W |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 136 | 60938502ZVZ2Z |
| 137 | 60938W3H1YM77 |
| 138 | 60938HG2B3RHG |
| 139 | 60938F86VKCNN |
| 140 | 609387VQQCN7N |
| 141 | 6093891T911J2 |
| 142 | 609383NDP35WV |
| 143 | 6093819H81QBM |
| 144 | 6093806R5NCS8 |
| 145 | 60938405WSQYZ |
| 146 | 609380KHJNBH3 |
| 147 | 6093814N97CJK |
| 148 | 609381BZG4HQZ |
| 149 | 60938S6JXVJTW |
| 150 | 60938TQ4Z49VM |
| 151 | 60938F3ZXHM17 |
| 152 | 6093861QXS3JM |
| 153 | 60938927PN670 |
| 154 | 6093882CXK0R0 |
| 155 | 609388Y9B2CVD |
| 156 | 609385HZYM763 |
| 157 | 60938HN5G5FD0 |
| 158 | 60938B7T5RB1Y |
| 159 | 60938CQFHCBWR |
| 160 | 60938MGJ20BM1 |
| 161 | 60938RKCN9DNK |
| 162 | 60938RD65MVZS |
| 163 | 60938S77V5Z3W |
| 164 | 60938658N2MSY |
| 165 | 609381MG0D5Y6 |
| 166 | 60938851J76MB |
| 167 | 60938F4D7JKB4 |
| 168 | 609388QN3Y2DM |
| 169 | 60938DPDJHD0F |
| 170 | 6093899QM4PR2 |
| 171 | 609386RWJ7VQH |
| 172 | 609384WDCFYDZ |
| 173 | 60938QTRWBX04 |
| 174 | 609384B29PTB7 |
| 175 | 60938RWYRMY4B |
| 176 | 609384FDPHCZ8 |
| 177 | 60938F27Q23JJ |
| 178 | 60938FDJB6XQ8 |
| 179 | 609389CG7PPTH |
| 180 | 60938BZ7PTSFK |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 181 | 60938DZFC5ZX9 |
| 182 | 60938KVSTVTP4 |
| 183 | 609387RPGDNXR |
| 184 | 609384056S41P |
| 185 | 609380DZNMTTS |
| 186 | 60938558C8RS7 |
| 187 | 60938S1485P2X |
| 188 | 6093880G47WFX |
| 189 | 609381060CT0T |
| 190 | 609385N7WGJSW |
| 191 | 609381WTZ3R99 |
| 192 | 609381BTQJ5ST |
| 193 | 609386PB0CFFR |
| 194 | 609384HKCHD4S |
| 195 | 60938V9B33W22 |
| 196 | 60938GFHCJV2P |
| 197 | 609387YTG4CMB |
| 198 | 609381BQ45J9S |
| 199 | 609381W78XBXN |
| 200 | 609385D9RHBN3 |
| 201 | 609384WMP8845 |
| 202 | 609387FKGK6SW |
| 203 | 60938VSSX4S37 |
| 204 | 60938RYKP25TG |
| 205 | 60938TJ2V5G23 |
| 206 | 60938SWJNF2DK |
| 207 | 60938W2J6RN61 |
| 208 | 60938HG2H2H5F |
| 209 | 60938HWNDB7NK |
| 210 | 60938CG9XSTP2 |
| 211 | 60938FB9G6DBM |
| 212 | 609386GN9V4MH |
| 213 | 609382PYJJV78 |
| 214 | 609385PCR6522 |
| 215 | 609384QFRPH7W |
| 216 | 60938KZ5R40G8 |
| 217 | 609388R4XVZQ5 |
| 218 | 6093886PR1H5T |
| 219 | 60938BMTJ11KM |
| 220 | 60938FC2KDJWN |
| 221 | 60938295GRZMP |
| 222 | 609383ZZSSJP1 |
| 223 | 60938W8SXP7R3 |
| 224 | 60938RDF9TVSP |
| 225 | 609387VYKSXP5 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 226 | 609387QMPW71J |
| 227 | 60938657DN14M |
| 228 | 609386400HCPR |
| 229 | 609383Z5GMQGS |
| 230 | 6093892Y39N17 |
| 231 | 60938CJF4C4JZ |
| 232 | 60938F9H46STK |
| 233 | 60938JZC32VQC |
| 234 | 609381V3SY399 |
| 235 | 609384GYDD3BM |
| 236 | 609385P4DWWGX |
| 237 | 60938RH2G5WRC |
| 238 | 60938RG86JS59 |
| 239 | 60938S14WJYRG |
| 240 | 60938447Q60YH |
| 241 | 60938BG9QJJ0T |
| 242 | 60938M74CKBNC |
| 243 | 609380KHNX7PH |
| 244 | 6093831ZDV08Z |
| 245 | 609386R07DJT8 |
| 246 | 60938N55839K6 |
| 247 | 60938R49GWJ7P |
| 248 | 60938RWV8B9RB |
| 249 | 60938G9HQ74B3 |
| 250 | 60938B9HVW7R1 |
| 251 | 609386BCF95MH |
| 252 | 609385DKDF0W7 |
| 253 | 6093850Y3JN7C |
| 254 | 6093841DY9N60 |
| 255 | 609386XZVVJ78 |
| 256 | 6093846163DQM |
| 257 | 60938HWX8F6FT |
| 258 | 60938P19R21WB |
| 259 | 60938D2PPKW1W |
| 260 | 60938DNJK0D09 |
| 261 | 6093893YYNFDW |
| 262 | 6093899XGFF2B |
| 263 | 609386VWSWKM7 |
| 264 | 609386W81Q7GQ |
| 265 | 6093847RHFB7R |
| 266 | 60938GMJDY5H8 |
| 267 | 60938TTNZKN78 |
| 268 | 60938Z7SF6TGQ |
| 269 | 60938QTXFJ020 |
| 270 | 60938T421XQ8J |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 271 | 60938ZFQ6Z7WP |
| 272 | 60938V8PN2S6V |
| 273 | 60938G72P4115 |
| 274 | 60938D9CFR9HV |
| 275 | 609388VNYPJ9Z |
| 276 | 60938HCK429JQ |
| 277 | 6093848107QGT |
| 278 | 609384GHMGMB5 |
| 279 | 609385652V92V |
| 280 | 60938P1BB8P0J |
| 281 | 609388DHZGC9R |
| 282 | 60938DY8ZDQ4C |
| 283 | 6093886K4N384 |
| 284 | 609389HCN2XY3 |
| 285 | 60938KCM550NZ |
| 286 | 609388DNJRVM6 |
| 287 | 609385YXZBF57 |
| 288 | 609385RZP2NCC |
| 289 | 609384XK89JZG |
| 290 | 609386K48MHM0 |
| 291 | 609385FSCVSXB |
| 292 | 609388QP96GWN |
| 293 | 60938RN7CNPYT |
| 294 | 60938TN3Z9DM7 |
| 295 | 60938DYH04S0Z |
| 296 | 60938SHSVQ25F |
| 297 | 60938BRMW2N7D |
| 298 | 609387ZZD5DSP |
| 299 | 60938CGD8PTCR |
| 300 | 60938C6H4M73M |
| 301 | 60938H9YGP4GX |
| 302 | 60938DNRBF0VB |
| 303 | 60938HYH9G7Z1 |
| 304 | 609386PH7CKMR |
| 305 | 6093860V7RWC5 |
| 306 | 60938M9P0GNNY |
| 307 | 609381SVS8K4V |
| 308 | 60938S0HT4V6G |
| 309 | 60938G3D1FCDP |
| 310 | 60938DTRGTP4D |
| 311 | 609380MQ05825 |
| 312 | 609384P61WS8J |
| 313 | 60938VV6X6MWT |
| 314 | 60938TTPKQV0X |
| 315 | 60938QFJWV9P9 |

# Exclusion List

| Count | Record Identification Number |
|---|---|
| 316 | 60938G57W3Q4X |
| 317 | 60938842Q80YQ |
| 318 | 6093892C99C63 |
| 319 | 60938105FDDP7 |
| 320 | 609384HHQJK53 |
| 321 | 609382J81MRZV |
| 322 | 6093886PZC9P2 |
| 323 | 6093891H394CZ |
| 324 | 6093896JFTKFF |
| 325 | 60938CZ9MCVPY |
| 326 | 609383CZR5RNT |
| 327 | 609380M9XCW5G |
| 328 | 609380TYQPJCS |
| 329 | 609383538WMPX |
| 330 | 60938XCKMZMV9 |
| 331 | 60938DRN6H0MR |
| 332 | 6093899550QB1 |
| 333 | 609387KBYW0PV |
| 334 | 609387PZXM003 |
| 335 | 60938GHT2C8SY |
| 336 | 609387RF2B24Q |
| 337 | 60938H0JX1K6H |
| 338 | 609384ZF8N2TJ |
| 339 | 609382Q7QHNC0 |
| 340 | 60938393GK0HQ |
| 341 | 60938X27C98CG |
| 342 | 609385NB4B94R |
| 343 | 6093846K7BV5J |
| 344 | 60938SXCG34DD |
| 345 | 609389RVT4WNP |
| 346 | 60938DKB7FMPG |
| 347 | 609388863FMWC |
| 348 | 609388NF86HV7 |
| 349 | 60938KJ5TQHMM |
| 350 | 609384DJMJ748 |
| 351 | 609384JZW40JP |
| 352 | 609382KCT7FDW |
| 353 | 60938R910BSGK |
| 354 | 609382P7ZK3V9 |
| 355 | 60938CJ8B4W43 |
| 356 | 60938B0RPN8YC |
| 357 | 609384GFMM63F |
| 358 | 609381K24PXJY |
| 359 | 609385R22HDQM |
| 360 | 609382RCHM6VY |

# Exclusion List

| Count | Record Identification Number |
|---|---|
| 361 | 60938CG1RHS54 |
| 362 | 609388ZBJ5FBD |
| 363 | 609387SS0220C |
| 364 | 609383C2DT7X8 |
| 365 | 609381CCWZ95M |
| 366 | 60938RY3BFNTR |
| 367 | 60938SD4P7V3J |
| 368 | 60938HV8WTBHR |
| 369 | 609382KHPNWGW |
| 370 | 609386VG0T1KM |
| 371 | 6093834CCNGG5 |
| 372 | 60938R4S5RDV0 |
| 373 | 609383FDWXPZB |
| 374 | 609386YPMD20X |
| 375 | 60938PKMK39V3 |
| 376 | 60938CJ2D2G66 |
| 377 | 60938RDQJK390 |
| 378 | 60938CWMMF7W8 |
| 379 | 60938HFJB63PM |
| 380 | 60938BW2VS12Z |
| 381 | 60938G4SGCSF8 |
| 382 | 609383Y45XC87 |
| 383 | 6093832KY9MPH |
| 384 | 60938167VWZ35 |
| 385 | 6093869MW28XG |
| 386 | 6093841TKC8PB |
| 387 | 609385QQNV389 |
| 388 | 609385KQBR8X3 |
| 389 | 60938QZQNB0KT |
| 390 | 60938R98N2TN7 |
| 391 | 60938DPPR8V5Y |
| 392 | 60938F9GH6DX2 |
| 393 | 60938M910R50W |
| 394 | 60938H8P5KMVZ |
| 395 | 6093808JB6HBC |
| 396 | 609384YD5FP34 |
| 397 | 60938SX8DGMTM |
| 398 | 60938QDGPVT4D |
| 399 | 60938GSHB4V3Z |
| 400 | 60938VVGD6615 |
| 401 | 60938RG1C331T |
| 402 | 60938R4DH3GRT |
| 403 | 60938RRYZR2XW |
| 404 | 60938BVDN1BVM |
| 405 | 60938HZQ5JMSC |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 406 | 609385NMT3CDW |
| 407 | 6093877DMCFBJ |
| 408 | 609383XWQQHSB |
| 409 | 60938DY6DHYF7 |
| 410 | 60938JWTCK4VQ |
| 411 | 60938G6HN5RV9 |
| 412 | 609389P7RWZN9 |
| 413 | 6093856SGK53F |
| 414 | 6093871KHHVYB |
| 415 | 609384JS49KWS |
| 416 | 60938T24RBSVQ |
| 417 | 609384DKDKKJT |
| 418 | 60938NNB2PX78 |
| 419 | 60938HVG94Z98 |
| 420 | 6093892MD8QG3 |
| 421 | 60938KVPX361H |
| 422 | 6093824PX3Q9P |
| 423 | 60938552PQ4SZ |
| 424 | 609384WH2QMYM |
| 425 | 609384THCNTT6 |
| 426 | 609381683F4KR |
| 427 | 609383YVZ1BHQ |
| 428 | 60938FBR0Q1MK |
| 429 | 60938F77YR4Z0 |
| 430 | 60938TJHSFQ64 |
| 431 | 60938QW92KKT1 |
| 432 | 60938W3J750TJ |
| 433 | 60938HRG4C51J |
| 434 | 60938DR8XFM67 |
| 435 | 60938S5PSVK2Y |
| 436 | 60938S1RX8DD1 |
| 437 | 60938KFVVBZ56 |
| 438 | 609388DGJCJJ7 |
| 439 | 60938GTHNYGYN |
| 440 | 609385PHZ6N4K |
| 441 | 6093858VDJ7DK |
| 442 | 6093877XFX768 |
| 443 | 609381G9SBBCC |
| 444 | 6093860WBFYD2 |
| 445 | 6093870SBK7G2 |
| 446 | 60938R6644RXJ |
| 447 | 60938V3SPSR0T |
| 448 | 60938R58VCMY0 |
| 449 | 6093890HB95SS |
| 450 | 60938H8FC7C32 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 451 | 60938HD2XS84S |
| 452 | 60938BC5ZY4MM |
| 453 | 60938CFNCB906 |
| 454 | 6093831FK489B |
| 455 | 609380V47QCRN |
| 456 | 609386FVNNCM1 |
| 457 | 6093877CR6Z01 |
| 458 | 609380Y0C3C34 |
| 459 | 60938RXRGW8P4 |
| 460 | 6093872HYWJQ3 |
| 461 | 60938SCBZJYTH |
| 462 | 60938R1PFKB85 |
| 463 | 60938KJQC4NSX |
| 464 | 609388PS2XMHK |
| 465 | 609389YJ080YN |
| 466 | 609389GZ0N39W |
| 467 | 60938NQ757G5R |
| 468 | 609387HN40QK9 |
| 469 | 60938GKNK2656 |
| 470 | 609381YWBVZNN |
| 471 | 609381C5MR6PS |
| 472 | 60938B4KF5N4T |
| 473 | 60938B37023YK |
| 474 | 609389V4WR0Q6 |
| 475 | 609388K8N9V8V |
| 476 | 6093891FH3R9Y |
| 477 | 60938HBSG1DP8 |
| 478 | 609386TZFHQ95 |
| 479 | 60938650FH88Y |
| 480 | 60938MSM6FZRJ |
| 481 | 6093897577QP1 |
| 482 | 6093883WDTQNH |
| 483 | 60938G1X05QSC |
| 484 | 60938B5M6VZGH |
| 485 | 609382QH39CR7 |
| 486 | 609386Z2QN1QT |
| 487 | 6093822MNF4FR |
| 488 | 609380HS2XSWN |
| 489 | 609383T3BFFM6 |
| 490 | 609386CNT2ZQ5 |
| 491 | 609386SCHJN1M |
| 492 | 60938R5R8NYWY |
| 493 | 60938SFWKZJTC |
| 494 | 609387TKJZNXT |
| 495 | 60938B61PB3KC |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 496 | 60938KRCGSZK1 |
| 497 | 6093800JPGKDT |
| 498 | 609383YDJ10X5 |
| 499 | 60938T5XNJG1X |
| 500 | 60938QWQVTZXW |
| 501 | 60938ZVRY5N82 |
| 502 | 60938MYG10HC8 |
| 503 | 60938DSGDSJ56 |
| 504 | 609388RX10F6F |
| 505 | 609387PRGC05X |
| 506 | 609381DDFZNYS |
| 507 | 60938YPRHCJMH |
| 508 | 60938GNQGBX6Y |
| 509 | 60938R68X6JGC |
| 510 | 60938DN02Q53K |
| 511 | 609389S5XQGPP |
| 512 | 60938KPB85FK9 |
| 513 | 6093859C9X3TP |
| 514 | 6093873QH0XYH |
| 515 | 609383QC2Y6YB |
| 516 | 60938KXYNG7BB |
| 517 | 60938HFQD1RF5 |
| 518 | 609387W63CGYJ |
| 519 | 609384FT6PS78 |
| 520 | 609383VJ7V301 |
| 521 | 609386MXYCX7Z |
| 522 | 60938RB063PXM |
| 523 | 60938094671ZB |
| 524 | 60938VF33D455 |
| 525 | 60938RWBNHDDQ |
| 526 | 60938SJ8ZSKJX |
| 527 | 60938BR65GPR9 |
| 528 | 60938W4KQDYZ6 |
| 529 | 609388DHTR2RY |
| 530 | 609387ZWXJGZ7 |
| 531 | 609387X8W4067 |
| 532 | 6093897XQ2W5Q |
| 533 | 6093858X4F3GF |
| 534 | 609381N932GNX |
| 535 | 609384NS5G5RT |
| 536 | 60938YT8B95PJ |
| 537 | 60938C3VFZ00T |
| 538 | 60938RJHZDTRQ |
| 539 | 60938NK5G33NS |
| 540 | 60938HG33S50D |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 541 | 609386FX7W480 |
| 542 | 609384RNWP8F5 |
| 543 | 609386W764KYK |
| 544 | 60938559X80QP |
| 545 | 609381MC4TKTK |
| 546 | 6093836BBZHPD |
| 547 | 60938SC6JN86D |
| 548 | 60938R16GH96B |
| 549 | 609380QTQH1JN |
| 550 | 60938WRRFV2F4 |
| 551 | 609387XNB78J2 |
| 552 | 6093884FW6D2N |
| 553 | 60938JMTB236W |
| 554 | 60938F9GCW7H6 |
| 555 | 609387XMC8Q2D |
| 556 | 6093887WWPMGX |
| 557 | 60938JGTT2B0S |
| 558 | 609385X19TNJ0 |
| 559 | 60938MYT3BDDW |
| 560 | 60938BQ57KRDM |
| 561 | 60938GB64GYGY |
| 562 | 60938FJR4CHMB |
| 563 | 609383DN06W8F |
| 564 | 609380ND0THPS |
| 565 | 609383Z8PY7RG |
| 566 | 6093828NDM28G |
| 567 | 609384468ZCVV |
| 568 | 60938QRPMY41W |
| 569 | 60938VCRRNNPF |
| 570 | 60938B0KT8XGB |
| 571 | 6093886PBZF2Y |
| 572 | 609388T614792 |
| 573 | 60938708DRM83 |
| 574 | 60938RCSWXRVH |
| 575 | 609388QDVKJNT |
| 576 | 60938GHGNHQF7 |
| 577 | 60938F813YK4W |
| 578 | 60938J0ZK3F5R |
| 579 | 609384S8XK1HR |
| 580 | 60938R9FD8ZH5 |
| 581 | 60938M17DWRJQ |
| 582 | 60938G1K6W2SY |
| 583 | 60938GHX9T26H |
| 584 | 6093861S6GQ4H |
| 585 | 6093867Q5RW7S |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 586 | 609385WCM06SJ |
| 587 | 6093869Y2Q09Q |
| 588 | 6093819KN3606 |
| 589 | 60938ZB7Y3G4X |
| 590 | 60938Q8CPSTVN |
| 591 | 60938R7RJ90MZ |
| 592 | 60938B8B8KGJW |
| 593 | 60938F8VRDMM6 |
| 594 | 609380X517Z8P |
| 595 | 609386WQ9XWH1 |
| 596 | 60938SCYJS680 |
| 597 | 609384XG8RHBV |
| 598 | 60938QG5B3XBV |
| 599 | 60938R6Z92K1V |
| 600 | 60938G11YX0ZK |
| 601 | 609389Z5SZPJW |
| 602 | 609387QXYKX23 |
| 603 | 609382RKNDKPM |
| 604 | 60938Y3CDYH27 |
| 605 | 60938TKW1RSY6 |
| 606 | 60938SDRWZ7TZ |
| 607 | 60938R7BS83NY |
| 608 | 609388PD0K7B5 |
| 609 | 6093838JN0H5M |
| 610 | 609385B93603X |
| 611 | 609383QJ5Y4WT |
| 612 | 60938434C8XFR |
| 613 | 609381V2F6HVS |
| 614 | 6093805GMY1BK |
| 615 | 609380QH2MP9G |
| 616 | 6093835CVYCYG |
| 617 | 609383X8CGXGD |
| 618 | 60938RY72BK9D |
| 619 | 60938Y70DYT77 |
| 620 | 60938TGMV18CX |
| 621 | 60938JQMTKBJM |
| 622 | 6093862XDV9B1 |
| 623 | 6093842Y3YXWM |
| 624 | 609386FXXVYKK |
| 625 | 60938VD17KGMD |
| 626 | 609389YZ9PMVJ |
| 627 | 60938QRGWB719 |
| 628 | 60938XGVQC1PT |
| 629 | 60938RW6NCC7R |
| 630 | 60938S535D9Q8 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 631 | 609381P4KRDJC |
| 632 | 60938GNZ2FFWJ |
| 633 | 60938P7PR3362 |
| 634 | 60938G7X3QJRY |
| 635 | 609387V611HJ9 |
| 636 | 60938CVWNQT1H |
| 637 | 609387KJHX2Y2 |
| 638 | 609382RRNYY7X |
| 639 | 609386P5GN5HW |
| 640 | 609386X65K6MP |
| 641 | 609385D8VYW7Q |
| 642 | 609384D63BN56 |
| 643 | 6093877RG6SMD |
| 644 | 6093873DC4DZJ |
| 645 | 609387H0RPTCS |
| 646 | 60938HST4PWC8 |
| 647 | 60938TG4MGKQW |
| 648 | 60938Q3J27Q71 |
| 649 | 60938GBMMDJ1X |
| 650 | 609389CRXRG0M |
| 651 | 60938G0Y69HBJ |
| 652 | 60938J7F9C41H |
| 653 | 60938BB5TRNXS |
| 654 | 60938GNF5BXG8 |
| 655 | 60938B6NWQ2BP |
| 656 | 609380CSJJVS7 |
| 657 | 6093876Z2WNFZ |
| 658 | 609381C79Q7RY |
| 659 | 609386842CHXQ |
| 660 | 60938596CD5R0 |
| 661 | 609386VPN6B3B |
| 662 | 609381NP7QRCQ |
| 663 | 609387YPY1X5V |
| 664 | 609387MDD525V |
| 665 | 609388Q3876V8 |
| 666 | 609384D01T4NK |
| 667 | 609386QJ6GGC6 |
| 668 | 609387977C1BQ |
| 669 | 60938QXJBT1PJ |
| 670 | 60938XM6JMNQG |
| 671 | 60938JWGSYZHX |
| 672 | 60938KS03SVZZ |
| 673 | 60938NS8HRZW0 |
| 674 | 60938BFP28X13 |
| 675 | 60938FM0187YF |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 676 | 6093853RCRYT6 |
| 677 | 6093851GX8XFC |
| 678 | 60938S4J4X05K |
| 679 | 60938R549T18Z |
| 680 | 609383KQTT949 |
| 681 | 609384B62WVGR |
| 682 | 60938240MPYD8 |
| 683 | 609386VP4F921 |
| 684 | 609383ZR6JTZF |
| 685 | 60938WQDYTCCB |
| 686 | 60938R0H9HB1Q |
| 687 | 609389WJ4BV76 |
| 688 | 609387SQWBJRM |
| 689 | 60938F02RZQK7 |
| 690 | 60938H9XSBTPH |
| 691 | 6093848GNN042 |
| 692 | 609386F99R0XF |
| 693 | 609385JR6V0RZ |
| 694 | 609386V7SWK87 |
| 695 | 609387CSYTCPG |
| 696 | 60938S77QDQYN |
| 697 | 60938G5KG1ZMT |
| 698 | 609387PQ5K690 |
| 699 | 60938N6JFK4QK |
| 700 | 609386KBD7V0R |
| 701 | 60938R3VS45Z2 |
| 702 | 60938ZP4686B0 |
| 703 | 60938GFC231BB |
| 704 | 60938G2G4PV14 |
| 705 | 6093838TQKS7M |
| 706 | 609384211VSW8 |
| 707 | 609382PB9VTR2 |
| 708 | 60938VYM06R6X |
| 709 | 60938R0B4XT7W |
| 710 | 60938SMY7JDF3 |
| 711 | 60938X376J59B |
| 712 | 609388H727X63 |
| 713 | 609387SR00JDJ |
| 714 | 609384R5G9KJR |
| 715 | 60938R2NNF21W |
| 716 | 60938STGQCQ4Q |
| 717 | 60938X7XVV61V |
| 718 | 60938R0V47MXQ |
| 719 | 60938KQ7SGWM3 |
| 720 | 609389KS0RN0M |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 721 | 60938728WNPWG |
| 722 | 60938809RHQ47 |
| 723 | 6093897WBQBMP |
| 724 | 60938H9KVVN5V |
| 725 | 60938G3TMVJGJ |
| 726 | 60938805RRXFB |
| 727 | 60938HTRG7Y74 |
| 728 | 609388GPN5BGG |
| 729 | 609389RRTZ6Z0 |
| 730 | 60938G9F5F64Z |
| 731 | 609384VNKGN7Y |
| 732 | 60938335G6W5W |
| 733 | 60938478M1FTR |
| 734 | 609380DR706QK |
| 735 | 609380PQVVQ6W |
| 736 | 60938NK5G35J7 |
| 737 | 60938F1J5PZ9J |
| 738 | 60938NP61SVYS |
| 739 | 60938SQVBBZ2X |
| 740 | 60938J0SRPN6G |
| 741 | 6093889K4Y2KH |
| 742 | 60938H8CGQ58N |
| 743 | 609387NWYT026 |
| 744 | 609389BKC7YTP |
| 745 | 609385BYF6RJZ |
| 746 | 609381KYVFP5Z |
| 747 | 60938QVW16RJ1 |
| 748 | 60938RG193CYC |
| 749 | 60938076SXRDC |
| 750 | 60938R2Q6ZMWP |
| 751 | 60938R8CHWS0C |
| 752 | 60938N4CFSFK4 |
| 753 | 609387TS5YK31 |
| 754 | 609387KTGQGYV |
| 755 | 609388B784KVM |
| 756 | 60938FN0QCFPM |
| 757 | 609382CP3013T |
| 758 | 609383WM0S84S |
| 759 | 60938VM7CC18B |
| 760 | 609385HN1DBC3 |
| 761 | 60938R62FXVHW |
| 762 | 60938814SSB2W |
| 763 | 60938DW7TVDG5 |
| 764 | 60938JT9ZF6Z1 |
| 765 | 60938G6R8SBDN |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 766 | 609384KDD64ZM |
| 767 | 6093872XB0KX6 |
| 768 | 6093872QF97WW |
| 769 | 609384ZJ7RXQ9 |
| 770 | 60938428VQMBN |
| 771 | 60938HD4652DZ |
| 772 | 60938TSX6BQ7T |
| 773 | 60938X2KM29NX |
| 774 | 60938GX4SYPG3 |
| 775 | 609387NSJVQ25 |
| 776 | 60938W5ZXDJRG |
| 777 | 60938NY06NWC4 |
| 778 | 60938GCJJT32X |
| 779 | 60938996M0HVK |
| 780 | 609388P56GFZV |
| 781 | 609383DBHWTP0 |
| 782 | 6093810TN86PV |
| 783 | 609380SWS0FPF |
| 784 | 60938730333WC |
| 785 | 60938F53D2BS4 |
| 786 | 60938FTCX5N67 |
| 787 | 609387KHZFB4T |
| 788 | 609383XB3ZY9N |
| 789 | 609386FJ9PMST |
| 790 | 6093841BRX27N |
| 791 | 609380XTCTDSJ |
| 792 | 60938W5ZMNVRZ |
| 793 | 60938SCGSFJBK |
| 794 | 60938HF5PWM65 |
| 795 | 609386VXDF46K |
| 796 | 609382CKZN75K |
| 797 | 609383T1GHNX9 |
| 798 | 60938517QW06C |
| 799 | 6093844P7HH7Z |
| 800 | 60938Z7P431Q7 |
| 801 | 60938NCQKZTD0 |
| 802 | 60938HF37JYSD |
| 803 | 60938FM89H9PP |
| 804 | 6093808VG2FZ6 |
| 805 | 60938SZSX7189 |
| 806 | 60938FD8XVHWT |
| 807 | 60938GFVY1RV5 |
| 808 | 6093839HVRXSF |
| 809 | 60938603M9KN9 |
| 810 | 609384NJKW22K |

# Exclusion List

| Count | Record Identification Number |
|---|---|
| 811 | 60938RF7JYKJ2 |
| 812 | 60938R50GRFPC |
| 813 | 60938RPCGRN3V |
| 814 | 609383F0Z4NZT |
| 815 | 6093841PW6FW2 |
| 816 | 60938JTTCSFJ6 |
| 817 | 60938DNYH0SS7 |
| 818 | 60938JTH3DC81 |
| 819 | 60938FK2RCR2B |
| 820 | 60938K1ZHFJF6 |
| 821 | 609385DDY2B1D |
| 822 | 6093808KH93SQ |
| 823 | 6093821HCZH3Z |
| 824 | 60938R7NNH2T9 |
| 825 | 60938S4ZDV0JP |
| 826 | 60938K05NVM81 |
| 827 | 609388PY7JH01 |
| 828 | 609387XC6RSMB |
| 829 | 6093814QHDWQ4 |
| 830 | 6093848WJ95XV |
| 831 | 609384GW5P0W6 |
| 832 | 609383FVK302W |
| 833 | 609387YJ7ZJGT |
| 834 | 6093897JPTBMP |
| 835 | 60938H945BX85 |
| 836 | 609388M1JCTHG |
| 837 | 60938J386PNYH |
| 838 | 609385SK8HN0X |
| 839 | 609385GXW6FRN |
| 840 | 6093847S59RSX |
| 841 | 609386J4XCS32 |
| 842 | 609387B26MPVM |
| 843 | 609384RWZBGHF |
| 844 | 609381X61RX42 |
| 845 | 609385JGPY9B8 |
| 846 | 6093838K8YF15 |
| 847 | 60938VTKTRRVT |
| 848 | 609387JQJT132 |
| 849 | 60938HF54FSMM |
| 850 | 60938DP8NBFKM |
| 851 | 60938HBDT1DS9 |
| 852 | 6093821F7MJQD |
| 853 | 609382JJQ2STC |
| 854 | 6093813BC93CF |
| 855 | 60938SVVQK3NH |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 856 | 60938PNN4K6P4 |
| 857 | 609380XV4B9BD |
| 858 | 609383F1H97CH |
| 859 | 60938W4SZRFV4 |
| 860 | 609388T1DZ6TD |
| 861 | 609388RDW9G8R |
| 862 | 609388YHK4JYN |
| 863 | 609388CFFRR6C |
| 864 | 60938MC5TCXPB |
| 865 | 609380DJF50F5 |
| 866 | 609382HBYBGZC |
| 867 | 609384M507P0W |
| 868 | 609385Y9YNTJ9 |
| 869 | 609386R95Q6YZ |
| 870 | 609387FD6KDWS |
| 871 | 6093823B71YYS |
| 872 | 609381XM910ZW |
| 873 | 609380GP4GZBV |
| 874 | 609382N5HJ486 |
| 875 | 609383FJ8TTQ4 |
| 876 | 60938W89Z8KF9 |
| 877 | 609387N0THGGG |
| 878 | 60938JXY3H00P |
| 879 | 60938B39CJGHQ |
| 880 | 6093886QQ8ZPQ |
| 881 | 609386PGH9SF0 |
| 882 | 609382D5P7FRD |
| 883 | 609384VMBXC67 |
| 884 | 60938HR24BHDF |
| 885 | 60938G9T9RVZX |
| 886 | 60938427P0J00 |
| 887 | 6093855SHYGDT |
| 888 | 609384VQ2WNSG |
| 889 | 609381B4467DH |
| 890 | 609384M1M92H2 |
| 891 | 609385Y63FKCJ |
| 892 | 609386C9QG8TC |
| 893 | 609381F0HCW5J |
| 894 | 609383PJSKM23 |
| 895 | 60938XG6HHFXN |
| 896 | 60938RNN8KRMK |
| 897 | 60938S3TDW04N |
| 898 | 6093892R9FXF2 |
| 899 | 60938R3ZYMFS4 |
| 900 | 60938PNDTTY2V |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 901 | 60938TJDFM7YF |
| 902 | 60938NPG2JTKC |
| 903 | 609387RWJHVPQ |
| 904 | 60938MBS25WKP |
| 905 | 609382BX5VQD2 |
| 906 | 60938360PHMDM |
| 907 | 60938714H30Y5 |
| 908 | 609383D2CBGXR |
| 909 | 609384G8YZ35X |
| 910 | 609385012Z5JH |
| 911 | 609386353X8C0 |
| 912 | 609385V3YMPR4 |
| 913 | 609385BPMWYMV |
| 914 | 609387RKX328H |
| 915 | 609387M6T0N0X |
| 916 | 60938820T6JC5 |
| 917 | 60938B2DVVDPQ |
| 918 | 60938750Z797J |
| 919 | 60938WBF054JJ |
| 920 | 60938CXC1N05W |
| 921 | 609388Q6WZ6B6 |
| 922 | 60938B20D2Q2X |
| 923 | 60938MRXZVRMR |
| 924 | 609381MV5HV5C |
| 925 | 609386V2CRV1C |
| 926 | 609383WQQ249F |
| 927 | 60938NB7FYMPD |
| 928 | 60938Q799W32R |
| 929 | 60938844TXY11 |
| 930 | 60938DS8Y6FKS |
| 931 | 609385N7BVF6M |
| 932 | 609380NS0HNCV |
| 933 | 60938583NC9J5 |
| 934 | 609383473WJYV |
| 935 | 60938RKHFV7D7 |
| 936 | 60938R53PZRKX |
| 937 | 609388S59FBN3 |
| 938 | 60938F545JGCG |
| 939 | 60938GGQ879H3 |
| 940 | 609389BVV9Z57 |
| 941 | 609388GNMCWPD |
| 942 | 609386QNTTHRH |
| 943 | 609387GBT04QW |
| 944 | 609384P4P6N2J |
| 945 | 609387P6THRJN |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 946 | 60938VRFCQ7R4 |
| 947 | 60938YY66DT4C |
| 948 | 609387M9NFX7T |
| 949 | 60938849DHXJH |
| 950 | 60938H11DS84G |
| 951 | 60938J0FY454Y |
| 952 | 60938HJC6JQBY |
| 953 | 609380PZP48DH |
| 954 | 609381R666J1P |
| 955 | 609381CZFP1RG |
| 956 | 609381Q8NJKRC |
| 957 | 6093801KWC445 |
| 958 | 60938VWG5MVSS |
| 959 | 60938R891XMY9 |
| 960 | 60938FFD3J15T |
| 961 | 60938FVV88388 |
| 962 | 60938B582RCZK |
| 963 | 609388ZT71SNX |
| 964 | 609387X7HMTP5 |
| 965 | 60938F1MW8WZN |
| 966 | 6093860NQBC6P |
| 967 | 609386PMX3NK0 |
| 968 | 60938VYT3W3H8 |
| 969 | 609380K95FM3S |
| 970 | 60938R9N1NQFP |
| 971 | 60938RX9C02CD |
| 972 | 609388FZY8KZ4 |
| 973 | 6093894JK02MW |
| 974 | 609387MCHPB1R |
| 975 | 6093895KHNZ15 |
| 976 | 609381WY8M7SV |
| 977 | 609385QG837WC |
| 978 | 609380F2W25N1 |
| 979 | 609384W6ZNT97 |
| 980 | 6093860XWJWZK |
| 981 | 60938RS9CQ4FN |
| 982 | 60938R25K7K9N |
| 983 | 60938S2S82211 |
| 984 | 60938V4ZJXSQR |
| 985 | 60938N2WTVQF1 |
| 986 | 609387QZYGB18 |
| 987 | 609384XY0DPH2 |
| 988 | 60938FHCTXJ1Q |
| 989 | 60938NK5G34JH |
| 990 | 60938RFD15FTN |

# Exclusion List

| Count | Record Identification Number |
| --- | --- |
| 991 | 60938DT9SY6X5 |
| 992 | 609384QM8FVG1 |
| 993 | 609386BQFSPDY |
| 994 | 60938GYFWPYS3 |
| 995 | 60938NCFM0H58 |
| 996 | 60938RVMBFD2W |
| 997 | 60938R6923JY7 |
| 998 | 60938BJB8ZN9Z |
| 999 | 60938988YBS2N |
| 1000 | 609387WXV89C4 |
| 1001 | 60938JJGC1HBY |
| 1002 | 609383W141353 |
| 1003 | 60938738VK1T1 |
| 1004 | 609384M69815W |
| 1005 | 609385SRZ1T79 |
| 1006 | 60938VM5W4TMB |
| 1007 | 60938KPKD86BH |
| 1008 | 6093891096N7F |
| 1009 | 609387ZNZMR26 |
| 1010 | 60938CH8D89CW |
| 1011 | 609386H94FMM2 |
| 1012 | 6093851JWK8F4 |
| 1013 | 609383WYYJ08Z |
| 1014 | 609384TG3N25K |
| 1015 | 609381PR3TSJR |
| 1016 | 60938S4PGM5ZC |
| 1017 | 60938WFS89PYF |
| 1018 | 60938BWSVRGZK |
| 1019 | 60938GJB5V59F |
| 1020 | 60938DF2BQDZ6 |
| 1021 | 609388ZF35DCT |
| 1022 | 60938FN8B9HG2 |
| 1023 | 60938G71FS359 |
| 1024 | 60938HP4NJSZK |
| 1025 | 609383XN0V0YF |
| 1026 | 609386BW8X4ND |
| 1027 | 609384N1FJ35H |
| 1028 | 60938NK5G332C |
| 1029 | 60938R1WP1MMY |
| 1030 | 60938R7G224Y5 |
| 1031 | 60938TNN2S4NV |
| 1032 | 60938FC7Q92YB |
| 1033 | 60938F459VF49 |
| 1034 | 609384N41GT69 |
| 1035 | 609382684KX03 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1036 | 609387QDRM8TS |
| 1037 | 609388CDHCS78 |
| 1038 | 609388XF65YGP |
| 1039 | 60938JK592470 |
| 1040 | 60938GC8XCM61 |
| 1041 | 609381Q8MZN1G |
| 1042 | 609382P7TDN56 |
| 1043 | 609383X45S14T |
| 1044 | 60938VG0KJC3F |
| 1045 | 609380K7Z8WFZ |
| 1046 | 60938FVZ1FKZ2 |
| 1047 | 609386JTTT7SW |
| 1048 | 609386DCCPHTP |
| 1049 | 609382N33BN40 |
| 1050 | 609385GP468DR |
| 1051 | 609381NJ2PQF9 |
| 1052 | 609384QWVHVJP |
| 1053 | 60938TD9W7373 |
| 1054 | 60938Q5RHTFSW |
| 1055 | 609388N9CDMQF |
| 1056 | 60938B9XWQD4R |
| 1057 | 60938GQ4PY3S8 |
| 1058 | 609385QB1QHNS |
| 1059 | 609381BV7BHCP |
| 1060 | 609384RRGD1XF |
| 1061 | 609381WSQ325Y |
| 1062 | 609385JYTGG0V |
| 1063 | 60938Z000BTZD |
| 1064 | 60938RYZ74P20 |
| 1065 | 60938R3D1JP60 |
| 1066 | 60938J9NZ9M7V |
| 1067 | 60938HYNT17TM |
| 1068 | 60938G1DS619N |
| 1069 | 6093899BBZHPS |
| 1070 | 609380FQN3QNH |
| 1071 | 609380QNVB9K3 |
| 1072 | 609384Q697WSD |
| 1073 | 60938RJYQB5Z4 |
| 1074 | 60938RG62J8V4 |
| 1075 | 60938R6F8CTR0 |
| 1076 | 6093854VFVSY7 |
| 1077 | 60938JZ74K127 |
| 1078 | 6093866YW8DV6 |
| 1079 | 609382DVVFW5P |
| 1080 | 609384YKX9XKJ |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1081 | 60938784097ZQ |
| 1082 | 6093841NJRG6G |
| 1083 | 609386QZR3S8N |
| 1084 | 60938B2Y397XG |
| 1085 | 609389Y18FHRT |
| 1086 | 609386YY7ZHJ3 |
| 1087 | 60938R1MHYV8Q |
| 1088 | 60938G2NVS1GN |
| 1089 | 60938DR12ZXHW |
| 1090 | 609388NS0DPRH |
| 1091 | 60938HQBZ4XD6 |
| 1092 | 609383WTBJSZJ |
| 1093 | 6093836WS64K7 |
| 1094 | 60938RYQXY69K |
| 1095 | 60938B8MCKY96 |
| 1096 | 609389CX0YRF3 |
| 1097 | 609385YD6DD2M |
| 1098 | 609382ST7YV4Z |
| 1099 | 6093871H7DBHC |
| 1100 | 609381FN4HTB7 |
| 1101 | 60938ZMMT4K0V |
| 1102 | 609388PN1JJ95 |
| 1103 | 609382C63VVTC |
| 1104 | 609382K3NGY2X |
| 1105 | 609385427PBPY |
| 1106 | 609389KNCY7XN |
| 1107 | 60938RZ2N16PS |
| 1108 | 6093854MQZ651 |
| 1109 | 60938S02RNC4C |
| 1110 | 60938QPDP4G4N |
| 1111 | 60938F0TF1RD2 |
| 1112 | 60938T4PCP4CF |
| 1113 | 60938T1PMPVMM |
| 1114 | 60938C0STSWJ4 |
| 1115 | 60938B8TVYPSC |
| 1116 | 60938BNDGMG21 |
| 1117 | 60938GV41QB1S |
| 1118 | 609387XPSGWJ4 |
| 1119 | 60938S2G8WVVZ |
| 1120 | 60938HD3NJPZQ |
| 1121 | 60938ZZBMTDD6 |
| 1122 | 609381Z52P3X0 |
| 1123 | 609385CWRC9W9 |
| 1124 | 609385RPSBZ0S |
| 1125 | 60938YJVC0QG3 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1126 | 60938C7RSN90Y |
| 1127 | 60938QT21ZSC2 |
| 1128 | 609381G2F5SS5 |
| 1129 | 60938XM7034HH |
| 1130 | 60938FNFG2VZH |
| 1131 | 609389BQKV32N |
| 1132 | 609384KDCCM8Q |
| 1133 | 609384N8D3XDF |
| 1134 | 609381B75FQ17 |
| 1135 | 60938XT3QZ0NF |
| 1136 | 6093890ZJHG17 |
| 1137 | 609388WKG03F7 |
| 1138 | 60938DX9D9HFJ |
| 1139 | 6093858MFPVVG |
| 1140 | 609386J30Y295 |
| 1141 | 60938QX1HR7PV |
| 1142 | 60938VV88JR6F |
| 1143 | 60938R5JWD54R |
| 1144 | 60938R3DMD3J1 |
| 1145 | 60938R8N4WJJM |
| 1146 | 60938X1051Z9N |
| 1147 | 609384KV1F61J |
| 1148 | 60938RC132MRP |
| 1149 | 60938S8DZBHQH |
| 1150 | 60938G7CBPRC0 |
| 1151 | 609389DCDJ9V8 |
| 1152 | 60938G8YKF652 |
| 1153 | 609382DJXGN4Z |
| 1154 | 6093810PHZ3YR |
| 1155 | 609386YJ20NQH |
| 1156 | 609385HQK485J |
| 1157 | 609386RPV7V6Q |
| 1158 | 60938RYY56PHB |
| 1159 | 609380JXXZMB4 |
| 1160 | 60938621D2GC1 |
| 1161 | 6093841Y22CCS |
| 1162 | 609387RSS4G1N |
| 1163 | 609384FV866GK |
| 1164 | 60938H8M2NWR9 |
| 1165 | 60938P61K5BRC |
| 1166 | 60938JBD5XRP3 |
| 1167 | 609389B9NQKN0 |
| 1168 | 60938MJGPQ76Q |
| 1169 | 609381F0DH99F |
| 1170 | 60938696RWHY7 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1171 | 60938716NVQC3 |
| 1172 | 609386XYJG2CQ |
| 1173 | 609385V8MTHC4 |
| 1174 | 60938VSR7MKZB |
| 1175 | 60938SZJS3RTJ |
| 1176 | 60938NN84R7QR |
| 1177 | 60938G3YXTKFR |
| 1178 | 60938FVWCRM3B |
| 1179 | 60938JD429ZN6 |
| 1180 | 609383863KGXV |
| 1181 | 60938035HQZDM |
| 1182 | 609381DC6BV7X |
| 1183 | 609381FRD5X0B |
| 1184 | 60938R6WWS0CH |
| 1185 | 609381JFW6T8R |
| 1186 | 60938RMF6C04C |
| 1187 | 6093881R8M8K1 |
| 1188 | 60938DP77W0PX |
| 1189 | 60938553Z95KG |
| 1190 | 6093858KNS4DP |
| 1191 | 609383Y0PV98D |
| 1192 | 6093846P1MG95 |
| 1193 | 609387FX4HHPF |
| 1194 | 6093810RMZ6SF |
| 1195 | 609385F9R5V3Z |
| 1196 | 609387P52HKY1 |
| 1197 | 60938R1C81F7S |
| 1198 | 60938G65P7W4N |
| 1199 | 609387PXKVDTT |
| 1200 | 609385F3JVSYQ |
| 1201 | 609385WNPJP4D |
| 1202 | 609388239CR9Y |
| 1203 | 60938R847V5QQ |
| 1204 | 60938R9YBZ9SH |
| 1205 | 60938RCSM06QY |
| 1206 | 60938C00X2YYW |
| 1207 | 60938GM2MH7N1 |
| 1208 | 609380DDGGM8P |
| 1209 | 609380Z25176R |
| 1210 | 609384N38ZWVG |
| 1211 | 6093812FS9H01 |
| 1212 | 60938R4H3X2VN |
| 1213 | 60938SHD0WFG7 |
| 1214 | 60938CZ0FVDD6 |
| 1215 | 60938KV71TNYZ |

# Exclusion List

| Count | Record Identification Number |
|---|---|
| 1216 | 6093896THHH5B |
| 1217 | 609387QRNK438 |
| 1218 | 609388CGZ9BSV |
| 1219 | 6093898RP9DYC |
| 1220 | 609386RF11B11 |
| 1221 | 6093878B11PZ0 |
| 1222 | 609383V1GB3PM |
| 1223 | 609386FRXB2WZ |
| 1224 | 609381QS92GK4 |
| 1225 | 609387GGW308H |
| 1226 | 60938RTT8XZ2H |
| 1227 | 60938C69MVSK5 |
| 1228 | 609388NH99YFW |
| 1229 | 60938B5NX49WQ |
| 1230 | 60938KKV6X747 |
| 1231 | 6093872FP5XQT |
| 1232 | 6093839CD6Q39 |
| 1233 | 609386SGQWYZ2 |
| 1234 | 609385RZZ3GR3 |
| 1235 | 60938RZ4T7Z8Q |
| 1236 | 60938PD06808P |
| 1237 | 609388M197XGP |
| 1238 | 60938DVZBK6B9 |
| 1239 | 60938823TR4ZR |
| 1240 | 609386WCJY6YV |
| 1241 | 609380Z18P51S |
| 1242 | 60938545Q9TKF |
| 1243 | 60938S04G9WP1 |
| 1244 | 60938WKWT5C1K |
| 1245 | 60938H7RKJYFZ |
| 1246 | 60938HDB78DDQ |
| 1247 | 60938KNWQHZWS |
| 1248 | 60938569QW5B4 |
| 1249 | 60938TGDFBFHX |
| 1250 | 60938TC2JJK73 |
| 1251 | 609389H1HSS00 |
| 1252 | 60938DZ2H9N66 |
| 1253 | 60938BCN4ZNHF |
| 1254 | 6093810V7Z5V9 |
| 1255 | 609386WTFWJQH |
| 1256 | 609387CSXBYM2 |
| 1257 | 60938RFH5620W |
| 1258 | 6093840B8K2PW |
| 1259 | 609388CCNS1KD |
| 1260 | 60938DR46KQBK |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1261 | 60938M4JPN11J |
| 1262 | 60938GPV0157V |
| 1263 | 609380Y6HH34T |
| 1264 | 609384R766MFG |
| 1265 | 609380BCD6271 |
| 1266 | 609382BBRC5J3 |
| 1267 | 60938R26WQ2BV |
| 1268 | 609381ZRP9S36 |
| 1269 | 60938PCJH797Q |
| 1270 | 60938S5DFSG71 |
| 1271 | 609385K7PXJ0F |
| 1272 | 60938WWR9BFT5 |
| 1273 | 609389CQCZBHH |
| 1274 | 609380FV382BS |
| 1275 | 60938CVMPJFWZ |
| 1276 | 60938GSWDSHMH |
| 1277 | 60938J3319WQH |
| 1278 | 60938324XK9XR |
| 1279 | 609385W6KMTFW |
| 1280 | 609385CTVVND3 |
| 1281 | 609385QZ081MW |
| 1282 | 609385T8N767F |
| 1283 | 60938RZRR9RRQ |
| 1284 | 60938C25XXKY1 |
| 1285 | 60938BFD3F45N |
| 1286 | 60938BPHSTCX6 |
| 1287 | 609381K8F0829 |
| 1288 | 609383CVT7442 |
| 1289 | 609384F7H264D |
| 1290 | 6093853GV21MV |
| 1291 | 60938GF5Q2K48 |
| 1292 | 609388KVC9QTF |
| 1293 | 60938FMBS871B |
| 1294 | 60938CPVGH068 |
| 1295 | 60938BX4TB8DX |
| 1296 | 609386F65HJDD |
| 1297 | 6093851QTHN1B |
| 1298 | 609381WZQK8WP |
| 1299 | 6093815MGSTW7 |
| 1300 | 609382R02687R |
| 1301 | 6093888R2CPTY |
| 1302 | 609387W5Q3N0G |
| 1303 | 60938JBVRCY0F |
| 1304 | 609387TSYG524 |
| 1305 | 6093819T9QG1K |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1306 | 609380PNCD79T |
| 1307 | 609385P0FNCZP |
| 1308 | 60938281NMHM3 |
| 1309 | 6093861TM1QGS |
| 1310 | 609381YH28DVZ |
| 1311 | 609380PTK356D |
| 1312 | 60938S35JQHJJ |
| 1313 | 60938RB8RRCJB |
| 1314 | 60938W185CWRS |
| 1315 | 60938YBNYWVCY |
| 1316 | 60938DSPBSK4K |
| 1317 | 60938BR6Q2HZ7 |
| 1318 | 6093890262JBD |
| 1319 | 60938K19YJBM6 |
| 1320 | 60938BC031NWP |
| 1321 | 60938H8ZHBT9D |
| 1322 | 609386WMVF3CV |
| 1323 | 609387GHG719X |
| 1324 | 609386BTC08Z3 |
| 1325 | 6093858YTJ3J1 |
| 1326 | 6093863Z7R4B3 |
| 1327 | 60938V7VMZRY3 |
| 1328 | 60938NK5G3B3V |
| 1329 | 60938S7BCZH7S |
| 1330 | 60938QNQD9CXH |
| 1331 | 609387WK2BG6Q |
| 1332 | 609388BR7XGVY |
| 1333 | 60938S1QX23HC |
| 1334 | 60938RFMH1MGN |
| 1335 | 6093863GRHV3B |
| 1336 | 60938R14C0P7Y |
| 1337 | 60938R4MPMYD7 |
| 1338 | 6093878P0JS19 |
| 1339 | 609389VGX12MS |
| 1340 | 60938KV3148YW |
| 1341 | 60938HSK3Z7YN |
| 1342 | 60938DMFCX212 |
| 1343 | 60938H1ZK41HQ |
| 1344 | 60938NCT5RJ60 |
| 1345 | 60938B9478N4J |
| 1346 | 609381R68HBHR |
| 1347 | 6093826YRWJHW |
| 1348 | 60938R5R0GQZY |
| 1349 | 60938V0813H3T |
| 1350 | 609388FF1H53F |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1351 | 60938DRST5KGQ |
| 1352 | 60938KZY4K9JV |
| 1353 | 609388DW4CVTH |
| 1354 | 609389TCM23VD |
| 1355 | 6093853D62NCJ |
| 1356 | 609384RNQ1YFV |
| 1357 | 6093824XYBY06 |
| 1358 | 609383XYGHQXH |
| 1359 | 60938XC01MTR2 |
| 1360 | 60938R2C57H2P |
| 1361 | 60938DHT24C4V |
| 1362 | 60938DRH3N7HY |
| 1363 | 609383ZMP1GS3 |
| 1364 | 609384B9BSBCQ |
| 1365 | 6093869DRCNT6 |
| 1366 | 609383K38WFBH |
| 1367 | 60938S0MQ5TSK |
| 1368 | 60938WMW41MW3 |
| 1369 | 6093846XMD2HT |
| 1370 | 60938S1GT9BTT |
| 1371 | 6093892N5G8M1 |
| 1372 | 60938MXSRG368 |
| 1373 | 609381KH2TCTQ |
| 1374 | 609385J4RQMX5 |
| 1375 | 609386R3GJ9Q3 |
| 1376 | 609384BZHZBY7 |
| 1377 | 609383VF3VTHP |
| 1378 | 60938RBXXW7YQ |
| 1379 | 6093899T8YJZT |
| 1380 | 609388RVQ8515 |
| 1381 | 60938BPB7X0WB |
| 1382 | 6093881GHMXHQ |
| 1383 | 609387XJZPFZZ |
| 1384 | 609381510KDH2 |
| 1385 | 609386H4JV47Z |
| 1386 | 609382KK00J84 |
| 1387 | 609381GJ3VHC4 |
| 1388 | 609384X2D0H4B |
| 1389 | 60938TQM7TBFZ |
| 1390 | 60938TYR9NNRF |
| 1391 | 60938PRYQMW83 |
| 1392 | 609385YWP5XZM |
| 1393 | 609389YJNBGZD |
| 1394 | 609388FBHFWZX |
| 1395 | 60938FNWW7Z81 |

# Exclusion List

| Count | Record Identification Number |
|---|---|
| 1396 | 60938MF6M4DBP |
| 1397 | 609388KTCRGV4 |
| 1398 | 609382C0J7Y0P |
| 1399 | 609387D0F43GP |
| 1400 | 6093840GBVV0R |
| 1401 | 609386P694Z4G |
| 1402 | 609386RBJ6D9B |
| 1403 | 6093844GT95KR |
| 1404 | 60938SD85TYJ6 |
| 1405 | 60938TM17X12P |
| 1406 | 60938JYWTJJ43 |
| 1407 | 609381S9YHXNP |
| 1408 | 60938R40NCHYZ |
| 1409 | 60938R63GW6DW |
| 1410 | 60938R6BW5C0J |
| 1411 | 609388SJM4D3Z |
| 1412 | 60938829Y8PK9 |
| 1413 | 60938859RSZG3 |
| 1414 | 6093897VG652M |
| 1415 | 6093866CCQ92R |
| 1416 | 6093859YM640Z |
| 1417 | 609386W2V6TW6 |
| 1418 | 6093849R771JV |
| 1419 | 609384GZX1BC7 |
| 1420 | 609386RYXD6M1 |
| 1421 | 60938JD9T1V3S |
| 1422 | 609384BS7ZD0J |
| 1423 | 60938S684381X |
| 1424 | 60938RQ9RB7QD |
| 1425 | 60938CQCNHYT6 |
| 1426 | 60938DZ1FQ50J |
| 1427 | 609386F431JMJ |
| 1428 | 60938572SNZZR |
| 1429 | 609384TT3S655 |
| 1430 | 609387D14Y3V2 |
| 1431 | 6093842C8T3WD |
| 1432 | 609383R7NMYS3 |
| 1433 | 60938NK5G38YG |
| 1434 | 60938SC4VY459 |
| 1435 | 60938QZWKTXJT |
| 1436 | 60938RJ3XCZK9 |
| 1437 | 60938TJ5J2P96 |
| 1438 | 60938QZWX6R2G |
| 1439 | 60938JNH92FNM |
| 1440 | 609388R33D8Y4 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1441 | 60938NSXF9JW9 |
| 1442 | 609387RYGVFK2 |
| 1443 | 609383Q8PCYR6 |
| 1444 | 609387B4N5Z8B |
| 1445 | 609384MMMFXQ1 |
| 1446 | 60938R37NDFQY |
| 1447 | 609387QGVHX2X |
| 1448 | 60938JMP2CWW6 |
| 1449 | 609388XGKZHYN |
| 1450 | 609382CM9YK9R |
| 1451 | 609385FQHC1ZD |
| 1452 | 609381H319V4D |
| 1453 | 609385C83SGBN |
| 1454 | 609381Q12HQDP |
| 1455 | 60938S708408N |
| 1456 | 609388D1Y465Z |
| 1457 | 60938J8XVCB3X |
| 1458 | 609389NTY97TG |
| 1459 | 60938430WHCZT |
| 1460 | 6093861FDS30D |
| 1461 | 60938R5Z8J0FW |
| 1462 | 60938Y64B8N28 |
| 1463 | 60938830NG03G |
| 1464 | 60938CDKDZGNT |
| 1465 | 60938DGPJHGQ2 |
| 1466 | 60938N1YWNTPN |
| 1467 | 60938DP4R2186 |
| 1468 | 60938GBGTJ7H7 |
| 1469 | 609384K7WV49V |
| 1470 | 609385Z8DJB8G |
| 1471 | 609386NPX1W9C |
| 1472 | 609385Y4B6MGX |
| 1473 | 6093852XZQJW4 |
| 1474 | 609383K27C451 |
| 1475 | 60938RJQG1KGB |
| 1476 | 60938GQ1BPZPR |
| 1477 | 60938F35ZQFXX |
| 1478 | 609389J0K04K1 |
| 1479 | 6093866CT75DP |
| 1480 | 609385GCVP5YW |
| 1481 | 60938188WG0S3 |
| 1482 | 609386GP64T51 |
| 1483 | 60938R973N7NT |
| 1484 | 60938QY7CXXQK |
| 1485 | 60938CQRT5YXY |

# Exclusion List

| Count | Record Identification Number |
|---|---|
| 1486 | 60938T1XZK43X |
| 1487 | 609387Q11Y4T8 |
| 1488 | 609387S3XVHPQ |
| 1489 | 60938GC1J9BZ5 |
| 1490 | 609388B44RP10 |
| 1491 | 60938G58ZQ7XV |
| 1492 | 609384117RWJZ |
| 1493 | 609383TC6F309 |
| 1494 | 60938456ZJS74 |
| 1495 | 60938R6V327ZS |
| 1496 | 60938R5QD383V |
| 1497 | 609388WN5BS86 |
| 1498 | 60938KZ8QMJSY |
| 1499 | 609387WJ2X9Z5 |
| 1500 | 60938B120C5CB |
| 1501 | 609388RMSXY1M |
| 1502 | 60938B1G39WDX |
| 1503 | 609382PYS9FW4 |
| 1504 | 60938533Y9G8M |
| 1505 | 6093850NQ6Z8K |
| 1506 | 6093850SZC877 |
| 1507 | 609385TP213RD |
| 1508 | 609384X6RFQPZ |
| 1509 | 60938XVQB20JS |
| 1510 | 60938QSZ0FF9V |
| 1511 | 60938R9N96C8H |
| 1512 | 609388RW9YXPR |
| 1513 | 60938HB3KFDJN |
| 1514 | 609384BPMYGC9 |
| 1515 | 609384XX08H8J |
| 1516 | 609381V940DSZ |
| 1517 | 6093856XWP589 |
| 1518 | 60938W4FPMJC8 |
| 1519 | 60938NHHVJFS2 |
| 1520 | 609387WKB3FVN |
| 1521 | 609388XPYDZGZ |
| 1522 | 609380S839XDY |
| 1523 | 6093878SG336Q |
| 1524 | 609387CTR50NC |
| 1525 | 6093800JRWGSQ |
| 1526 | 6093861K1RNVS |
| 1527 | 609387RQ9MHC7 |
| 1528 | 609387NXNXY3C |
| 1529 | 60938DPJPFXVS |
| 1530 | 609383969142K |

# Exclusion List

| Count | Record Identification Number |
|---|---|
| 1531 | 609384H44BRFM |
| 1532 | 609384S1MP8WH |
| 1533 | 609386XZCG0F2 |
| 1534 | 609388KVF7THH |
| 1535 | 60938DSST4F3F |
| 1536 | 609387KV1YY8C |
| 1537 | 609385QXGHDPV |
| 1538 | 609381M659WQ3 |
| 1539 | 60938QWSKN60F |
| 1540 | 60938QXHC9FST |
| 1541 | 609388SPMPK4Q |
| 1542 | 60938NDQB5T5H |
| 1543 | 6093896M860YJ |
| 1544 | 609386PNSNKSZ |
| 1545 | 60938T9X5K5QZ |
| 1546 | 6093853275BQW |
| 1547 | 6093895MJDQ83 |
| 1548 | 609387Q5TFNDZ |
| 1549 | 609381XN0HR61 |
| 1550 | 609385FR4JX92 |
| 1551 | 6093864XH2VJN |
| 1552 | 609384MT1QKTY |
| 1553 | 60938TJXBN8HW |
| 1554 | 6093834TS8P11 |
| 1555 | 60938TPPFJ51C |
| 1556 | 60938D9M2M1ZJ |
| 1557 | 60938FT0DKKJC |
| 1558 | 609387X68C0PZ |
| 1559 | 609388441S800 |
| 1560 | 60938HZFWSTCB |
| 1561 | 609388H7KZ2VB |
| 1562 | 6093817RGRMWH |
| 1563 | 609385WDYC0CS |
| 1564 | 609387B2VQ7Z2 |
| 1565 | 6093823QZW1S5 |
| 1566 | 60938R5MVY7HY |
| 1567 | 60938SHF9MZSX |
| 1568 | 6093854DV3FMS |
| 1569 | 60938BY7TXR1Y |
| 1570 | 60938DFHYR55M |
| 1571 | 6093892V8NBK1 |
| 1572 | 6093874KC37TJ |
| 1573 | 609384HGVX6V8 |
| 1574 | 60938VYH87C55 |
| 1575 | 60938SCP15X4F |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1576 | 60938BWM0KXQQ |
| 1577 | 609380CRDJW5C |
| 1578 | 609380PTVW551 |
| 1579 | 609381B2ST273 |
| 1580 | 6093863D7JN9S |
| 1581 | 609384RRHX76S |
| 1582 | 609383F8ZKPJD |
| 1583 | 60938RHR6H217 |
| 1584 | 60938TJZ19KWH |
| 1585 | 60938TZB7RYFP |
| 1586 | 6093851NQK6KJ |
| 1587 | 6093806WB76XK |
| 1588 | 60938QYKWXYSZ |
| 1589 | 60938JT082K3J |
| 1590 | 609388FYPGJJN |
| 1591 | 60938FFPHM25S |
| 1592 | 60938N71XP8J2 |
| 1593 | 609383F0D335N |
| 1594 | 6093821XT3N8X |
| 1595 | 60938538WY7N2 |
| 1596 | 60938535W8S3Y |
| 1597 | 60938YFG38K82 |
| 1598 | 609388V0WNXYB |
| 1599 | 609388J6GJ60M |
| 1600 | 6093889950M61 |
| 1601 | 60938KDZ6YMFR |
| 1602 | 609385J4F9039 |
| 1603 | 609383C15JM04 |
| 1604 | 609384T8GXYMR |
| 1605 | 60938S1MWTCF2 |
| 1606 | 60938R24ZZ56V |
| 1607 | 60938TJWZS33J |
| 1608 | 609387NGGRD8D |
| 1609 | 60938B97QD71B |
| 1610 | 60938KBWY1JWP |
| 1611 | 60938HB091HS6 |
| 1612 | 60938HCDN7PMJ |
| 1613 | 60938GJXCRF76 |
| 1614 | 60938BC6KDM0B |
| 1615 | 6093877YFDZHF |
| 1616 | 609380NGS5F0D |
| 1617 | 609380MM97K3P |
| 1618 | 6093812T5B52X |
| 1619 | 609386XKTV017 |
| 1620 | 609382XMGPZ7C |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1621 | 60938BYJ04TZR |
| 1622 | 60938RBZS1NT3 |
| 1623 | 60938FYKSJ34Y |
| 1624 | 60938RZ3Q0823 |
| 1625 | 60938K42Q7KVJ |
| 1626 | 60938BFPSX7R3 |
| 1627 | 609388NVYN237 |
| 1628 | 60938G47DFS7Y |
| 1629 | 60938G4BRK6Z3 |
| 1630 | 60938B86ZRS0B |
| 1631 | 609386CR3GRK6 |
| 1632 | 609387 3KYK9QJ |
| 1633 | 609381CNJ95DB |
| 1634 | 60938R2DPD9JF |
| 1635 | 609384SRJYRWR |
| 1636 | 60938T615TVQ0 |
| 1637 | 60938FGS9CYYH |
| 1638 | 609388STNGZ2Z |
| 1639 | 60938K0SMS0WX |
| 1640 | 60938NQTC8GP5 |
| 1641 | 609389PSYTWV3 |
| 1642 | 60938JNWYDMVQ |
| 1643 | 609386CN5XTGJ |
| 1644 | 60938RH07RK7C |
| 1645 | 60938X1FJZSWB |
| 1646 | 60938QVF5MWWN |
| 1647 | 609387R3TXFKK |
| 1648 | 60938JKNX5MHD |
| 1649 | 60938J1HZ9FJQ |
| 1650 | 60938DC67N6MY |
| 1651 | 60938F5N884D5 |
| 1652 | 609388R21RV1Y |
| 1653 | 609383CSZZVT3 |
| 1654 | 609386XJH14VS |
| 1655 | 609380XK25XH4 |
| 1656 | 609386QFBQPCF |
| 1657 | 609384S6CPWKY |
| 1658 | 609384RT6KQSF |
| 1659 | 60938VZPGYV90 |
| 1660 | 60938TJMWB71S |
| 1661 | 60938R6N1JF4X |
| 1662 | 60938FWPTWCNF |
| 1663 | 60938G6CW4V48 |
| 1664 | 609389D4R3XPQ |
| 1665 | 609383BQRMWZ3 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1666 | 609385P149YF9 |
| 1667 | 6093850P9H8GV |
| 1668 | 60938NMFC4FVB |
| 1669 | 60938976CS3KD |
| 1670 | 60938J3T4NHDV |
| 1671 | 609389WS6TDZ0 |
| 1672 | 609388BFCDPNR |
| 1673 | 60938DMFWBRJY |
| 1674 | 6093885ZDT3GG |
| 1675 | 6093823BNDMJ4 |
| 1676 | 609384FJMCD0Z |
| 1677 | 609383N6RJP88 |
| 1678 | 60938297FN3HK |
| 1679 | 60938RQVF6SP4 |
| 1680 | 60938R7BP6TH3 |
| 1681 | 60938GWQVZB7K |
| 1682 | 6093899693PZC |
| 1683 | 6093891T5SM04 |
| 1684 | 60938DK13TK3D |
| 1685 | 60938HX2GZ1D2 |
| 1686 | 609385YK4W27P |
| 1687 | 609386YCRX2XZ |
| 1688 | 6093822380RSP |
| 1689 | 609384X8W82F1 |
| 1690 | 609386V84QQ5N |
| 1691 | 609384RB10RZG |
| 1692 | 609384K1WW7BZ |
| 1693 | 60938F0HTTXN2 |
| 1694 | 60938QW0DGZJ7 |
| 1695 | 60938FV0PTGK6 |
| 1696 | 609388SBT08V7 |
| 1697 | 6093873Y63G1J |
| 1698 | 609384V2PFQB0 |
| 1699 | 60938DZHX2JFF |
| 1700 | 60938TPFH82NH |
| 1701 | 609388T3G29Z5 |
| 1702 | 60938DS28FYSB |
| 1703 | 6093843DR3TXB |
| 1704 | 609381PHKVYF0 |
| 1705 | 609387RKVTBCM |
| 1706 | 609381RCK7R23 |
| 1707 | 6093870TZYZJZ |
| 1708 | 6093841ND25ZF |
| 1709 | 609385X080BP2 |
| 1710 | 609382RPQF70X |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1711 | 6093859YR1H5R |
| 1712 | 6093833XYHWKT |
| 1713 | 60938488WWHG8 |
| 1714 | 60938W8JBD4FG |
| 1715 | 6093849ZHMG58 |
| 1716 | 60938R3MSGSWM |
| 1717 | 60938NKZJBWPS |
| 1718 | 60938RH9PNCT1 |
| 1719 | 60938RNKB1WZX |
| 1720 | 60938HH65JFHM |
| 1721 | 609388N4SZKWR |
| 1722 | 609387W0RTQ6V |
| 1723 | 6093849Q9JXD4 |
| 1724 | 609385WFPD8ZF |
| 1725 | 609384Q4VK9RH |
| 1726 | 6093878BXC8YW |
| 1727 | 609381HB5MY6M |
| 1728 | 60938S9SBPT5W |
| 1729 | 60938WVSMYKJS |
| 1730 | 60938RJSMKZY8 |
| 1731 | 609388QQC00ZC |
| 1732 | 60938567VGDRW |
| 1733 | 609384S5DQGXT |
| 1734 | 609384BQZR4WJ |
| 1735 | 609383DPZRW9Y |
| 1736 | 60938PDP4F7C0 |
| 1737 | 609385RZDNPYW |
| 1738 | 60938GS54JFGR |
| 1739 | 60938R6T9342J |
| 1740 | 60938V940CBWZ |
| 1741 | 60938XT0DHN4N |
| 1742 | 60938FBX8QTTK |
| 1743 | 60938943X1T3X |
| 1744 | 609381T79D14N |
| 1745 | 6093854N8R9P8 |
| 1746 | 609382D9Y1SKY |
| 1747 | 60938RTSC9K5F |
| 1748 | 60938X53KVD2D |
| 1749 | 60938RVM1MT4Z |
| 1750 | 60938M83Y166V |
| 1751 | 609389P5W4VB9 |
| 1752 | 609388HRHYPZG |
| 1753 | 609386R6GD237 |
| 1754 | 609384S70GBF8 |
| 1755 | 6093879GWNJQ1 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1756 | 60938WH1DZ13C |
| 1757 | 60938MS5R82JD |
| 1758 | 60938Y5DF28X1 |
| 1759 | 609389BFSRRQ8 |
| 1760 | 60938FHNY4TYT |
| 1761 | 60938G75M1CFJ |
| 1762 | 60938T15G0VNK |
| 1763 | 60938S31G9NY7 |
| 1764 | 60938SCCZ35ND |
| 1765 | 609389DTX5XD2 |
| 1766 | 609388YK0N9GX |
| 1767 | 609385R6GW3NM |
| 1768 | 6093829CKWJP4 |
| 1769 | 609381TC92JVF |
| 1770 | 60938SXPW5021 |
| 1771 | 609388W7C492Y |
| 1772 | 60938RNQHCJB9 |
| 1773 | 60938RX23SX5V |
| 1774 | 60938540P1H5X |
| 1775 | 609387M64GVB8 |
| 1776 | 60938C5J1RC8G |
| 1777 | 60938HF1XJH7K |
| 1778 | 60938900SXCCP |
| 1779 | 6093896QC3BGB |
| 1780 | 60938FZWDXHZD |
| 1781 | 609387QF3Y75M |
| 1782 | 60938P431NNY4 |
| 1783 | 60938197T4346 |
| 1784 | 60938518RMD9N |
| 1785 | 609380MGSQX2N |
| 1786 | 609385VJ4D1XQ |
| 1787 | 609387HBWGSNZ |
| 1788 | 60938236WY2N7 |
| 1789 | 60938NF9ZCSCK |
| 1790 | 60938BXN5DKKK |
| 1791 | 60938J78925MB |
| 1792 | 60938H3B0D95R |
| 1793 | 60938843R31JV |
| 1794 | 6093855JR0PGF |
| 1795 | 6093801210DF4 |
| 1796 | 609384VHD54PP |
| 1797 | 60938DR4SP9X8 |
| 1798 | 60938FHMF21QM |
| 1799 | 60938M0Y3GH3R |
| 1800 | 609386X8C24MW |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1801 | 609385Z75G58Q |
| 1802 | 609381DM34VYR |
| 1803 | 6093849CW85PR |
| 1804 | 60938V8GTY8GV |
| 1805 | 60938BBFKZ6KH |
| 1806 | 60938C1NGJ0RJ |
| 1807 | 60938C9BXV19R |
| 1808 | 60938M8K7845Y |
| 1809 | 609387X0CNB42 |
| 1810 | 609389X1JQVH7 |
| 1811 | 60938DNC2SKK8 |
| 1812 | 609387HGP0139 |
| 1813 | 609385C8PBY1R |
| 1814 | 60938S371QXKG |
| 1815 | 6093853SSZ6TG |
| 1816 | 60938W0TVWP68 |
| 1817 | 609380ZK4D4M1 |
| 1818 | 609386DBMC5JZ |
| 1819 | 609383CV288GY |
| 1820 | 60938HB4FBRS5 |
| 1821 | 609388G3RWJ77 |
| 1822 | 60938C8Z80W7N |
| 1823 | 609387Z9JG7R6 |
| 1824 | 60938G4YRVMTV |
| 1825 | 60938P62ZX7T2 |
| 1826 | 60938GZPT0PGJ |
| 1827 | 609387WQ4Y24K |
| 1828 | 60938FFC4D9J7 |
| 1829 | 609380F5K5HXM |
| 1830 | 60938JR3XHB1R |
| 1831 | 60938HSHVPXYH |
| 1832 | 609387QW8P0GR |
| 1833 | 60938933ZSX5M |
| 1834 | 609388WNV8FKT |
| 1835 | 609386N5Q41X1 |
| 1836 | 609386HR6ZYM8 |
| 1837 | 609385PNN77PV |
| 1838 | 60938RG1GTK7S |
| 1839 | 60938NNRY3GZK |
| 1840 | 609384BHS5QPC |
| 1841 | 60938MHRKMHVY |
| 1842 | 609389KSY3TYV |
| 1843 | 6093881G5040P |
| 1844 | 60938GTDTNTH3 |
| 1845 | 6093899DNKW9C |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1846 | 60938GH0GXGVN |
| 1847 | 609388930FVZC |
| 1848 | 60938VT3V3Z3G |
| 1849 | 609381R1CYQYT |
| 1850 | 60938RZXJDYP6 |
| 1851 | 60938RPDPXF8J |
| 1852 | 60938G5ZZFJ4Q |
| 1853 | 60938G5T51J9V |
| 1854 | 60938RWZY6R5T |
| 1855 | 60938TXNTN21P |
| 1856 | 60938RSS2KC81 |
| 1857 | 609387S3RY2YR |
| 1858 | 609381GSC64TR |
| 1859 | 609386KD5NQPG |
| 1860 | 60938DZBGB41J |
| 1861 | 60938R2S415JR |
| 1862 | 60938P2N3DJB8 |
| 1863 | 609389R3FG0KH |
| 1864 | 60938GB2MD7RS |
| 1865 | 609383Y4CKXMF |
| 1866 | 609384XXTXPDF |
| 1867 | 6093872CF3S9Q |
| 1868 | 6093840WS1J1H |
| 1869 | 609384CN1ZJ1M |
| 1870 | 60938WNDYQQKT |
| 1871 | 609383TXBZ5BN |
| 1872 | 60938SC6HQ936 |
| 1873 | 60938CBX6KF5V |
| 1874 | 60938FTG5CBHT |
| 1875 | 6093890R4TMB8 |
| 1876 | 60938CJ7111B3 |
| 1877 | 609389CND5FDR |
| 1878 | 60938FKPXHHQ1 |
| 1879 | 609383XX14W07 |
| 1880 | 6093851VMG1CD |
| 1881 | 60938WSHWJFHQ |
| 1882 | 60938DXT0FNP5 |
| 1883 | 609388T0C7F29 |
| 1884 | 609387X4X7669 |
| 1885 | 60938F0X6R4GX |
| 1886 | 60938988R5749 |
| 1887 | 6093811YKM0F8 |
| 1888 | 609381C657TVM |
| 1889 | 609386BMJ6J5F |
| 1890 | 609380M3JM78X |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1891 | 609381K3X4QHV |
| 1892 | 60938H9NR0Q5S |
| 1893 | 60938SWT17KWJ |
| 1894 | 6093893WJ2G87 |
| 1895 | 609388S0F4THK |
| 1896 | 60938DDMXTKSN |
| 1897 | 6093870YJX0K2 |
| 1898 | 6093859WY5ZBP |
| 1899 | 6093842ZSHFVV |
| 1900 | 609384CCF0H1Z |
| 1901 | 60938R7Z0ZJHM |
| 1902 | 60938VKSC5CWZ |
| 1903 | 60938H5VHBQX1 |
| 1904 | 609387TFJH5T4 |
| 1905 | 609388GMJTJ6Y |
| 1906 | 60938BTV6W9PT |
| 1907 | 609385Y7QWQ0F |
| 1908 | 609385855HBWP |
| 1909 | 609381T6V0BXM |
| 1910 | 60938GT9R7BJ8 |
| 1911 | 60938NN9V3W54 |
| 1912 | 60938NNT82W97 |
| 1913 | 609388PNSS176 |
| 1914 | 60938GTDWBG6T |
| 1915 | 609389XZ6PKRZ |
| 1916 | 609387X0CQ348 |
| 1917 | 60938381JSNDT |
| 1918 | 609380CTDKRSP |
| 1919 | 609380YKGS4DS |
| 1920 | 6093818VK2881 |
| 1921 | 609382CT4ZYKR |
| 1922 | 609380CRC1DB6 |
| 1923 | 6093872Q19862 |
| 1924 | 6093878944RBH |
| 1925 | 6093861BBSHBN |
| 1926 | 609381N28NMYR |
| 1927 | 60938THW1NXNS |
| 1928 | 60938T7XGF4BB |
| 1929 | 60938J9ZQ78D5 |
| 1930 | 60938KJR6C1MW |
| 1931 | 609387KJB982Y |
| 1932 | 609389WPBQJ7D |
| 1933 | 60938GB7WYG5C |
| 1934 | 6093855ZP7HZ6 |
| 1935 | 60938VVBHV7WR |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1936 | 60938RC509ZVR |
| 1937 | 60938SJ6K7FSC |
| 1938 | 60938891R03BR |
| 1939 | 60938HKX6KN81 |
| 1940 | 609388VNWRP22 |
| 1941 | 6093893G92R26 |
| 1942 | 609388JJ2633Q |
| 1943 | 609387JP6DWDG |
| 1944 | 609389W3B2D2N |
| 1945 | 60938830F37ST |
| 1946 | 60938HRTVJPTK |
| 1947 | 609384YHH9CQN |
| 1948 | 609381Z98WP2B |
| 1949 | 60938RG9ZXC0K |
| 1950 | 60938KJKCVMYV |
| 1951 | 6093845J0DJ7Y |
| 1952 | 6093875WZCPBG |
| 1953 | 60938213KHC93 |
| 1954 | 609386NR536PR |
| 1955 | 609386JNQ4DJK |
| 1956 | 609382SV299NS |
| 1957 | 609387HCPVM9D |
| 1958 | 60938XGVMT5NH |
| 1959 | 60938R2JXJD5T |
| 1960 | 609389R8MSWXR |
| 1961 | 60938GJC5BTS4 |
| 1962 | 60938HQR57H43 |
| 1963 | 60938NQKH7NR8 |
| 1964 | 609384B1NC0YX |
| 1965 | 609385T34827X |
| 1966 | 60938R9D76PYW |
| 1967 | 60938CD19736V |
| 1968 | 60938N9M7CFC8 |
| 1969 | 609389CX00S4C |
| 1970 | 609388G0FPYX5 |
| 1971 | 60938K10Y7XC5 |
| 1972 | 609389QCFG78T |
| 1973 | 60938J34R6GCD |
| 1974 | 6093852NQ2ZXS |
| 1975 | 6093860PRPR9S |
| 1976 | 6093848KC8NR4 |
| 1977 | 60938QZFCQBC1 |
| 1978 | 60938G92F6QRN |
| 1979 | 60938HDQYWWVQ |
| 1980 | 60938KF9F7RC4 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 1981 | 60938B6F9DP8P |
| 1982 | 609389Q0HJG7H |
| 1983 | 6093844XH0J42 |
| 1984 | 60938299M738S |
| 1985 | 60938RW537VHR |
| 1986 | 60938W7P1R4WC |
| 1987 | 60938RDT8YPXQ |
| 1988 | 60938GXGMJNGX |
| 1989 | 609388KWF92PD |
| 1990 | 609389M0W0VTF |
| 1991 | 60938BQVPW5VF |
| 1992 | 60938531R62QX |
| 1993 | 609385ZNFRDW6 |
| 1994 | 6093856V1RF2J |
| 1995 | 60938RF11FNZS |
| 1996 | 60938S0DP89CT |
| 1997 | 60938RFF5W0KD |
| 1998 | 60938R9T0B76Q |
| 1999 | 60938S1RPBZ4P |
| 2000 | 609387M09890G |
| 2001 | 609389C5J6SJ9 |
| 2002 | 60938FKHR2WPK |
| 2003 | 60938KKDW13HR |
| 2004 | 609388JNVRJSY |
| 2005 | 609382PSSD1KG |
| 2006 | 6093856DZ2VFH |
| 2007 | 609381983N707 |
| 2008 | 609381ZT6KHM8 |
| 2009 | 609381488Q9VK |
| 2010 | 609385G28Q16N |
| 2011 | 60938RP4XMVHK |
| 2012 | 60938RSH8B241 |
| 2013 | 60938JSGSNQXT |
| 2014 | 609387YGWYGZY |
| 2015 | 60938H4B52P3J |
| 2016 | 6093868C5PZJS |
| 2017 | 609383T9R7M97 |
| 2018 | 6093878JBNVKD |
| 2019 | 609384ZTJHXHZ |
| 2020 | 60938RCVZMYHD |
| 2021 | 60938J32C9M7R |
| 2022 | 60938DP4Q255J |
| 2023 | 60938J8GY1CFX |
| 2024 | 609389N6H4MMZ |
| 2025 | 6093852QHDHDV |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 2026 | 60938540PGXPB |
| 2027 | 609383GMXR981 |
| 2028 | 6093842CXHFPJ |
| 2029 | 6093841RCMTKX |
| 2030 | 60938163355KT |
| 2031 | 60938QV4MN5W9 |
| 2032 | 60938544KCYGQ |
| 2033 | 60938QK3SDBR0 |
| 2034 | 60938QZMNYT5D |
| 2035 | 60938DRY01WGG |
| 2036 | 60938GVF25RYZ |
| 2037 | 60938FBNP6XGG |
| 2038 | 6093891HBZZ6R |
| 2039 | 609381N9JG5Y3 |
| 2040 | 60938NCFWQTVT |
| 2041 | 60938THZ90GVW |
| 2042 | 60938R93Q2FDX |
| 2043 | 6093886ZD0S41 |
| 2044 | 60938HSZBCM5T |
| 2045 | 60938B0GD471M |
| 2046 | 60938CBM8FJMN |
| 2047 | 60938P97P3F4C |
| 2048 | 60938FZ2F0CNC |
| 2049 | 60938BYRR0RYH |
| 2050 | 6093883JY2YKV |
| 2051 | 609385WXRQX1C |
| 2052 | 609381KRQ1K9V |
| 2053 | 609384F976TR3 |
| 2054 | 60938QF5W6N6Q |
| 2055 | 60938RM5SPCD1 |
| 2056 | 60938491JZ4ZZ |
| 2057 | 60938V84KRDTZ |
| 2058 | 60938923DQN28 |
| 2059 | 60938M22QWT9R |
| 2060 | 60938DQX5DS7V |
| 2061 | 60938DHKDZ046 |
| 2062 | 60938CZGP7DKM |
| 2063 | 609384M6Y4XYW |
| 2064 | 609380HKG4QWX |
| 2065 | 609382MW5WW6R |
| 2066 | 60938786BQKJ0 |
| 2067 | 60938PQVV9W7R |
| 2068 | 60938NK5QV64C |
| 2069 | 60938S4K0DZR2 |
| 2070 | 609389PM16JCK |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 2071 | 6093822HNFSWM |
| 2072 | 6093832J04PM6 |
| 2073 | 6093812PVJ6CN |
| 2074 | 609384SFB65VX |
| 2075 | 60938X0M8ZCR3 |
| 2076 | 60938946MBWR9 |
| 2077 | 60938D2F4MXHX |
| 2078 | 609386HW7ZPGR |
| 2079 | 60938S23SK7JK |
| 2080 | 609387MF95ZC6 |
| 2081 | 60938C5T2YJXJ |
| 2082 | 60938G9CZKFPK |
| 2083 | 609381J9ZXWYN |
| 2084 | 609387C5716XX |
| 2085 | 609381FKYB2KW |
| 2086 | 609386SR79PDK |
| 2087 | 60938V855F976 |
| 2088 | 60938RY52DDTB |
| 2089 | 60938WRS1RW5Q |
| 2090 | 609384S88DT5Q |
| 2091 | 60938QYG2VJ7P |
| 2092 | 60938R84TPM62 |
| 2093 | 609388VH98F8K |
| 2094 | 6093892N9QYG6 |
| 2095 | 609381800VFT9 |
| 2096 | 6093855CCY2T0 |
| 2097 | 609381VT633VB |
| 2098 | 60938TC5ZCVJ7 |
| 2099 | 60938CX9KQVYJ |
| 2100 | 60938KT83BNN2 |
| 2101 | 609388XBW9RC3 |
| 2102 | 609388FT8FQ27 |
| 2103 | 6093894SPGWFZ |
| 2104 | 609383V3VCQKJ |
| 2105 | 6093838HC8657 |
| 2106 | 60938Z8FBBWQV |
| 2107 | 60938QZBM9ZC1 |
| 2108 | 60938S78XY7FH |
| 2109 | 60938WVBPV67G |
| 2110 | 60938RBZJHP7D |
| 2111 | 60938JCWCWHNY |
| 2112 | 60938FFJJS104 |
| 2113 | 60938FVZ0ZMC5 |
| 2114 | 609382KGHMD2R |
| 2115 | 609386RXVST9C |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 2116 | 60938RV1VNN4V |
| 2117 | 60938V63PJBX6 |
| 2118 | 60938RWY9MQNG |
| 2119 | 60938SRZQN5GK |
| 2120 | 60938RRHY0Z9R |
| 2121 | 60938HTS8BCCS |
| 2122 | 609383DGDYH7P |
| 2123 | 60938547XDRJ5 |
| 2124 | 609383YK4WD8B |
| 2125 | 609384CC04N24 |
| 2126 | 6093890XPPXMJ |
| 2127 | 609389MDPM8T1 |
| 2128 | 609388BRKMQDY |
| 2129 | 60938HTZFX2JQ |
| 2130 | 609385K9XMW18 |
| 2131 | 609384YY2MF9R |
| 2132 | 60938GPQHCH62 |
| 2133 | 60938SXZQ69TJ |
| 2134 | 60938W14F0J6M |
| 2135 | 60938D99NN25B |
| 2136 | 609385GJBVKP5 |
| 2137 | 60938702ZPBZT |
| 2138 | 609383ZZ25KF3 |
| 2139 | 609383XKN33G5 |
| 2140 | 609385FR7RQ97 |
| 2141 | 60938SDGXVN9B |
| 2142 | 60938HJFZ9XZX |
| 2143 | 60938F93B0TTT |
| 2144 | 60938H9G9WBT6 |
| 2145 | 60938JD92FB87 |
| 2146 | 60938KNGWYW0N |
| 2147 | 60938TXKZY9RQ |
| 2148 | 60938C1TSKQDD |
| 2149 | 60938BMPVYVF9 |
| 2150 | 6093864YRM7ZH |
| 2151 | 609381JXQSWN4 |
| 2152 | 60938R2NCXX83 |
| 2153 | 60938R99YBQR9 |
| 2154 | 60938R50YK8G5 |
| 2155 | 60938CKV6KC2Z |
| 2156 | 60938FPT9GCJ1 |
| 2157 | 609384V3QY1C7 |
| 2158 | 60938558JH2WD |
| 2159 | 609380NRWQYZK |
| 2160 | 609380NSNVMMD |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 2161 | 60938RF4RRC8Q |
| 2162 | 60938XBG6B3CP |
| 2163 | 609388ZW4QT3D |
| 2164 | 609387MMNPCSX |
| 2165 | 60938HMW4B3DP |
| 2166 | 609387KTRZNW6 |
| 2167 | 60938JBFF57YB |
| 2168 | 60938P1KPV72Y |
| 2169 | 60938G5175825 |
| 2170 | 60938DK30MR3K |
| 2171 | 609389C0NGHB5 |
| 2172 | 6093816JWR1TV |
| 2173 | 609386QT4F5JQ |
| 2174 | 609384HPCKXBF |
| 2175 | 6093849642MCJ |
| 2176 | 609383SC2G0ZY |
| 2177 | 609384NK2YCPJ |
| 2178 | 60938480M5N8V |
| 2179 | 60938407STWJS |
| 2180 | 60938R0MY32Q0 |
| 2181 | 609389B2CRKS0 |
| 2182 | 60938MF3QNKW9 |
| 2183 | 609387D748B0P |
| 2184 | 6093813BTRX70 |
| 2185 | 60938233617XT |
| 2186 | 609386G6HPBJ6 |
| 2187 | 60938R0M21H5B |
| 2188 | 60938MYTFN0CQ |
| 2189 | 60938QVB5C68P |
| 2190 | 60938NP3TBFRJ |
| 2191 | 60938GJ78C4VB |
| 2192 | 60938B2SBSFSZ |
| 2193 | 609384GQHMQ25 |
| 2194 | 6093816XX6G7Y |
| 2195 | 6093854K1K5HJ |
| 2196 | 609384TJYVW7T |
| 2197 | 609385KN6VD8S |
| 2198 | 609385VMCK752 |
| 2199 | 6093851QNW728 |
| 2200 | 609382HD6NB7M |
| 2201 | 60938H6B8H02P |
| 2202 | 60938RF0BMFSX |
| 2203 | 6093879P6Q6N0 |
| 2204 | 60938RW07WXQ6 |
| 2205 | 60938VX13VVF5 |

# Exclusion List

| Count | Record Identification Number |
|---|---|
| 2206 | 60938J48JJ6ST |
| 2207 | 609389SS85X0C |
| 2208 | 60938FX2K7VK2 |
| 2209 | 60938JSKQ4HHF |
| 2210 | 60938DXY7TFRD |
| 2211 | 6093843DPFRMV |
| 2212 | 609386YRCDH7Z |
| 2213 | 609386TR9Z496 |
| 2214 | 60938R6VC0V37 |
| 2215 | 60938SRJ4T5Y0 |
| 2216 | 609381HZQ9WCJ |
| 2217 | 60938RDPY0TPZ |
| 2218 | 6093846NS6GXH |
| 2219 | 60938NTH8Y91D |
| 2220 | 609387PMZB2KM |
| 2221 | 609388QYHX9DN |
| 2222 | 609388RRQ5N3Y |
| 2223 | 609383GNN9JDG |
| 2224 | 609385QGWNKHD |
| 2225 | 609384WH25VFP |
| 2226 | 6093859X8BHST |
| 2227 | 609383CWRHHTD |
| 2228 | 60938SZX2SM2S |
| 2229 | 60938NK5G37XM |
| 2230 | 60938BSVKRGX9 |
| 2231 | 60938B6C6DXNC |
| 2232 | 609387N3X967F |
| 2233 | 609389D084FHJ |
| 2234 | 60938KQ61Y11V |
| 2235 | 60938DZXBM8NH |
| 2236 | 60938B7CVQ4Y1 |
| 2237 | 609380SCDVV42 |
| 2238 | 609381VJPJ9GD |
| 2239 | 609381R11PMGG |
| 2240 | 609380M8PTFPP |
| 2241 | 60938PQY7YZV5 |
| 2242 | 60938RD8K1C37 |
| 2243 | 6093891V5RVKB |
| 2244 | 609387RFN3CS8 |
| 2245 | 609386XZFKCXP |
| 2246 | 60938R8MXD54N |
| 2247 | 60938K6HPNDK7 |
| 2248 | 60938VQFPRRZY |
| 2249 | 6093809M2ZMBP |
| 2250 | 60938FKR6WP0Q |

# Exclusion List

| Count | Record Identification Number |
|---|---|
| 2251 | 609388Z9HXJVY |
| 2252 | 609384YQBNTT6 |
| 2253 | 609380D1J4YCD |
| 2254 | 60938167BVQRV |
| 2255 | 60938R2PHXZFC |
| 2256 | 609382V3J49Y6 |
| 2257 | 609389P10MPT7 |
| 2258 | 609389DF57WTV |
| 2259 | 60938D6CQ8CHJ |
| 2260 | 60938H5SSS5BY |
| 2261 | 60938J724899V |
| 2262 | 60938HBFGK53W |
| 2263 | 609385K5FTFGN |
| 2264 | 609386SPMVVYX |
| 2265 | 6093865JHG9TY |
| 2266 | 609386YVHDMYP |
| 2267 | 609384Y8G451X |
| 2268 | 6093874519W9Z |
| 2269 | 609384YMJQK73 |
| 2270 | 6093858SY6FR9 |
| 2271 | 60938RBPY996Z |
| 2272 | 60938S8VJ339X |
| 2273 | 60938W8R4Y4B2 |
| 2274 | 60938MST4ZP0K |
| 2275 | 60938KRM999B1 |
| 2276 | 60938KPQTCP4T |
| 2277 | 609381D7TXR7N |
| 2278 | 609383X7R9F8W |
| 2279 | 609383V40Q7CD |
| 2280 | 609387HMSVW9N |
| 2281 | 60938725DNWM6 |
| 2282 | 609382JPMK4N9 |
| 2283 | 60938RF4QFB40 |
| 2284 | 609384BR2CDGX |
| 2285 | 60938B69X8QY2 |
| 2286 | 609388PHPTMWF |
| 2287 | 60938G65DGHW7 |
| 2288 | 609388Y8DXP60 |
| 2289 | 609384G1H71N6 |
| 2290 | 609387H7WK5H8 |
| 2291 | 6093854X07WM7 |
| 2292 | 60938275RR9NH |
| 2293 | 609384VY0G7J5 |
| 2294 | 60938R691M696 |
| 2295 | 60938RDXNCZZ2 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 2296 | 609381M1R2FGN |
| 2297 | 60938R1PMY63B |
| 2298 | 60938VNMX7BMP |
| 2299 | 6093898GWQYZ4 |
| 2300 | 609388XNSP41K |
| 2301 | 609386MY3M58D |
| 2302 | 609383B0DJMTP |
| 2303 | 609384RRR82BC |
| 2304 | 609385P3KWK16 |
| 2305 | 609384JJ0B9CV |
| 2306 | 60938SS2M3BY7 |
| 2307 | 60938KNC6Q6GJ |
| 2308 | 60938G3TK2VC6 |
| 2309 | 60938GQC6R6YT |
| 2310 | 60938GVFPTYTB |
| 2311 | 60938JRWJGBT3 |
| 2312 | 6093846VQBKNT |
| 2313 | 609382P9PYQ7D |
| 2314 | 609384YBJRCQP |
| 2315 | 609386GCBWW9T |
| 2316 | 609387GRHHJRQ |
| 2317 | 609386R1B8SP1 |
| 2318 | 609386MK8SQDJ |
| 2319 | 60938R3FRQYBK |
| 2320 | 609388MWDJ5DR |
| 2321 | 60938RC6GPSDQ |
| 2322 | 6093843TC57TX |
| 2323 | 60938FHMJDP0R |
| 2324 | 60938B9N71SN9 |
| 2325 | 609388RNG5X78 |
| 2326 | 609385PZC5HS5 |
| 2327 | 609382PBY7ZV4 |
| 2328 | 6093861QBK6VV |
| 2329 | 609383Z7007SK |
| 2330 | 60938S1S17DJN |
| 2331 | 60938873VF387 |
| 2332 | 609383BP6S8M6 |
| 2333 | 60938V92J82TF |
| 2334 | 60938V88GM0CX |
| 2335 | 60938M37P3DB6 |
| 2336 | 60938FJ1KKB75 |
| 2337 | 60938JD04WD5Y |
| 2338 | 609383V0T4HSV |
| 2339 | 609383R47P9MK |
| 2340 | 6093827QRSVN3 |

# Exclusion List

| Count | Record Identification Number |
|---|---|
| 2341 | 609386KKW4TTV |
| 2342 | 609384FTWJKVR |
| 2343 | 60938NK5G36ZF |
| 2344 | 60938K2T2V0YT |
| 2345 | 60938R35MSH09 |
| 2346 | 60938R2PZR6YJ |
| 2347 | 60938R8DBZQXF |
| 2348 | 609384CKT51K0 |
| 2349 | 6093859F7305V |
| 2350 | 60938RY1J9D1B |
| 2351 | 60938B4VDHD50 |
| 2352 | 609384V0VJ0CN |
| 2353 | 609385DQ4078N |
| 2354 | 609384QWWHPNC |
| 2355 | 609387G5J8FMS |
| 2356 | 609385MN8F5SG |
| 2357 | 6093840HXS7SK |
| 2358 | 60938RWTM45SM |
| 2359 | 60938ZC01430S |
| 2360 | 60938TH9TB70P |
| 2361 | 609383MK6RPXM |
| 2362 | 60938NNNP6YRZ |
| 2363 | 60938K004MJKZ |
| 2364 | 60938GMS648Q6 |
| 2365 | 609388GHZ6B08 |
| 2366 | 609389C23YDJW |
| 2367 | 6093895J3GX93 |
| 2368 | 6093840C9WW0X |
| 2369 | 60938RW8NJSTB |
| 2370 | 60938DC7SVT68 |
| 2371 | 609383Z8YMCWS |
| 2372 | 6093876F0SK1J |
| 2373 | 609387H1C36XC |
| 2374 | 60938V3TVN92N |
| 2375 | 6093807W5CDJ1 |
| 2376 | 60938SYHGJYFF |
| 2377 | 60938NQJJ56F7 |
| 2378 | 60938535JNJ7T |
| 2379 | 60938097KQ79Q |
| 2380 | 609386RMQT2C7 |
| 2381 | 60938258BMXXX |
| 2382 | 6093864W8NZG3 |
| 2383 | 60938RX730DY9 |
| 2384 | 60938DK603P75 |
| 2385 | 60938990PSYD7 |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 2386 | 60938BFRT8RT9 |
| 2387 | 60938B19505DF |
| 2388 | 6093883FQT7VV |
| 2389 | 609389QHR6RWM |
| 2390 | 609384FKVS1FH |
| 2391 | 60938R9FPRHFY |
| 2392 | 60938RWDZJ9ZV |
| 2393 | 60938DN8XN1KD |
| 2394 | 609387HVMHP26 |
| 2395 | 60938JP4ZYV03 |
| 2396 | 60938H977MP5H |
| 2397 | 60938GBPZSKB7 |
| 2398 | 60938G933H381 |
| 2399 | 60938KDBKQV7F |
| 2400 | 6093881K80TG3 |
| 2401 | 60938C9B43WDQ |
| 2402 | 609384DM36SWJ |
| 2403 | 609381RVXZMHN |
| 2404 | 609382HFJGV5T |
| 2405 | 609385MDZCZS9 |
| 2406 | 60938FVV5DPK3 |
| 2407 | 60938NJV88FGW |
| 2408 | 609380SC60K16 |
| 2409 | 60938R99R7TDQ |
| 2410 | 609387XHHCM4H |
| 2411 | 60938HXZMRSR4 |
| 2412 | 609389W9SKP12 |
| 2413 | 60938F4ZZ88MP |
| 2414 | 60938MM1W00YW |
| 2415 | 609382G9GQ611 |
| 2416 | 609385222K439 |
| 2417 | 60938085Y2ZTR |
| 2418 | 60938TWRQTFH5 |
| 2419 | 60938GPS22Z4X |
| 2420 | 60938SKQGH7HT |
| 2421 | 60938QHX80BQK |
| 2422 | 60938HB7VF1ZF |
| 2423 | 60938GT7F3C94 |
| 2424 | 6093896STD54F |
| 2425 | 60938JDGSBCZY |
| 2426 | 609384GKTHY82 |
| 2427 | 609384WSX3H9C |
| 2428 | 609384K4RVTV0 |
| 2429 | 609381X2NFYHX |
| 2430 | 609382WVFM44H |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 2431 | 60938TSBXD0FQ |
| 2432 | 609383NTWBTZW |
| 2433 | 609388CHW1X24 |
| 2434 | 60938P59SVQK3 |
| 2435 | 60938SYD85R34 |
| 2436 | 609388Z0S734F |
| 2437 | 60938FCWRX3FY |
| 2438 | 60938MD6RDW3T |
| 2439 | 609380YFRZ5MZ |
| 2440 | 60938R4CWTSHN |
| 2441 | 60938G73S1TS8 |
| 2442 | 60938M3CX97GR |
| 2443 | 6093893V7BT2F |
| 2444 | 60938B2Q1KMKC |
| 2445 | 60938GJ47J9ZH |
| 2446 | 609386Y1NKPV2 |
| 2447 | 609383X10Q3SD |
| 2448 | 609383CYW7V0N |
| 2449 | 6093872NHWR96 |
| 2450 | 60938QZD1K5G7 |
| 2451 | 609383Q8SXFQY |
| 2452 | 609380PBT5RWZ |
| 2453 | 60938QZZ889Q3 |
| 2454 | 6093888KTJHW5 |
| 2455 | 60938HTQ2CCP2 |
| 2456 | 609388CVZ1RP4 |
| 2457 | 609388TK6BKW7 |
| 2458 | 6093854HFJB90 |
| 2459 | 60938618D5D0C |
| 2460 | 609387C9DM8SD |
| 2461 | 609384ZKRJF9X |
| 2462 | 609384R3WXKM2 |
| 2463 | 60938632NDCXT |
| 2464 | 60938R8G6SWW4 |
| 2465 | 60938QWCBQNGS |
| 2466 | 6093811Z8RYNZ |
| 2467 | 60938QQVDZTPC |
| 2468 | 60938TMYPZ80S |
| 2469 | 60938W92KYDR2 |
| 2470 | 60938S42WGMYS |
| 2471 | 60938T39V6Q4J |
| 2472 | 609383F7QZY79 |
| 2473 | 609380SR07D70 |
| 2474 | 60938RKFKH2R9 |
| 2475 | 60938VN5JQ7YB |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 2476 | 60938G3M159HF |
| 2477 | 60938QXYR0932 |
| 2478 | 609386YXFNNSX |
| 2479 | 60938TG4XKR5T |
| 2480 | 60938S18YZB52 |
| 2481 | 60938S22PBWT7 |
| 2482 | 60938CM868WYV |
| 2483 | 60938G8Q6Y9ZD |
| 2484 | 60938GQPJXFC5 |
| 2485 | 60938C91MVFGP |
| 2486 | 60938DB2501QH |
| 2487 | 609383K56P9X1 |
| 2488 | 609383S4C42NK |
| 2489 | 6093870KBFB41 |
| 2490 | 609385J8VGFXW |
| 2491 | 60938XNBP0PR9 |
| 2492 | 60938RK9JXR19 |
| 2493 | 60938STDP749Q |
| 2494 | 60938GG74BHBS |
| 2495 | 6093810VTBH8H |
| 2496 | 609384JD8VRQ8 |
| 2497 | 609387DBWS6FZ |
| 2498 | 60938RF6HHF2C |
| 2499 | 60938NP3Y6ZT7 |
| 2500 | 6093898KX8DQD |
| 2501 | 609387W8MW146 |
| 2502 | 60938B3TFVDRH |
| 2503 | 60938DT1NZY3V |
| 2504 | 609384XDCXTN0 |
| 2505 | 60938RGJYK37G |
| 2506 | 609380S1BR9KN |
| 2507 | 60938RN2NVHC4 |
| 2508 | 6093892H7R99S |
| 2509 | 60938G85ZDXTQ |
| 2510 | 60938CSXP26R0 |
| 2511 | 60938DNFKGDGZ |
| 2512 | 609384J1QGF64 |
| 2513 | 609383V675G2M |
| 2514 | 6093865QXQB44 |
| 2515 | 609382347Z92C |
| 2516 | 609387102VFGB |
| 2517 | 609382FY3SG7W |
| 2518 | 60938SCMJZGNY |
| 2519 | 60938V5PTQZF3 |
| 2520 | 60938WX93VHSR |

# Exclusion List

| Count | Record Identification Number |
|-------|------------------------------|
| 2521  | 609387HMSGM6Z                |
| 2522  | 60938R81GTFRQ                |
| 2523  | 60938KH7268GV                |
| 2524  | 60938CMHH8PCQ                |
| 2525  | 60938847CK1DT                |
| 2526  | 609382G2DHK38                |
| 2527  | 609382G8DXQQS                |
| 2528  | 60938QWYF6RZV                |
| 2529  | 60938MW9YS823                |
| 2530  | 60938NK5GTRMG                |